## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 |
| **Overall Caseload Statistics** | Filings [1] | | 379,581 | 398,224 | 447,581 | 543,733 | 402,409 | 374,943 |
| | Terminations | | 383,069 | 410,091 | 410,024 | 343,223 | 353,187 | 433,442 |
| | Pending | | 427,380 | 458,988 | 496,942 | 696,789 | 745,867 | 686,797 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.2 | -5.8 | -16.2 | -31.0 | -6.8 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 1,426.3 | 1,592.6 | 1,166.2 | 770.8 | 961.2 | 903.4 |
| **Actions per Judgeship** | **Filings** | Total | 561 | 588 | 661 | 803 | 594 | 554 |
| | | Civil | 409 | 423 | 491 | 682 | 457 | 420 |
| | | Criminal Felony | 111 | 125 | 130 | 91 | 99 | 95 |
| | | Supervised Release Hearings | 41 | 41 | 40 | 30 | 39 | 39 |
| | Pending Cases [2] | | 631 | 678 | 734 | 1,029 | 1,102 | 1,014 |
| | Weighted Filings [2] | | 496 | 521 | 567 | 669 | 526 | 491 |
| | Terminations | | 566 | 606 | 606 | 507 | 522 | 640 |
| | Trials Completed | | 16 | 17 | 16 | 9 | 15 | 16 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 6.9 | 6.7 | 9.2 | 10.4 | 11.0 |
| | | Civil [2] | 10.1 | 11.1 | 9.3 | 8.6 | 9.2 | 12.0 |
| | From Filing to Trial [2] (Civil Only) | | 26.3 | 27.5 | 28.6 | 26.1 | 32.6 | 35.0 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52,820 15.6 | 60,064 16.5 | 54,632 13.7 | 63,671 10.8 | 79,679 12.5 | 127,714 21.9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.3 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 50.5 | 52.9 | 51.7 | 48.6 | 50.5 | 51.4 |
| | | Percent Not Selected or Challenged | 36.6 | 38.5 | 39.2 | 38.2 | 40.7 | 41.4 |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Total Civil | 284,220 | Total Criminal[1] | 64,106 |
|---|---|---|---|
| A-Social Security | 14,609 | A-Marijuana | 784 |
| B-Personal Injury/Product Liability | 60,973 | B-All Other Drugs | 17,772 |
| C-Prisoner Petitions | 48,790 | C-Immigration | 20,076 |
| D-Forfeitures and Penalties | 870 | D-Firearms and Explosives | 10,559 |
| E-Real Property | 4,135 | E-Fraud | 5,423 |
| F-Labor Suits | 13,387 | F-Violent Offenses | 2,387 |
| G-Contracts | 31,309 | G-Sex Offenses | 3,048 |
| H-Torts (other than Personal Injury/Product Liability) | 22,641 | H-Forgery and Counterfeiting | 126 |
| Intellectual Property Rights | 13,433 | I-Larceny and Theft | 830 |
| J-Civil Rights | 38,746 | J-Justice System Offenses | 695 |
| K-Antitrust | 365 | K-Regulatory Offenses | 760 |
| L-All Other Civil | 34,962 | L-All Other Criminal | 1,646 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings [1] | 3,488 | 4,041 | 4,605 | 4,497 | 4,161 | 4,446 | | |
| | Terminations | 3,049 | 3,455 | 4,100 | 3,952 | 4,061 | 4,178 | | |
| | Pending | 4,286 | 4,859 | 5,326 | 5,800 | 5,839 | 6,001 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 27.5 | 10.0 | -3.5 | -1.1 | 6.8 | | 27 | - |
| | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | 32.0 | 0.0 | 1.7 | 0.0 | 10.1 | 6.3 | | |
| **Actions per Judgeship** | **Filings** Total | 233 | 269 | 307 | 300 | 277 | 296 | 80 | - |
| | Civil | 202 | 225 | 261 | 262 | 231 | 262 | 55 | - |
| | Criminal Felony | 20 | 35 | 32 | 30 | 35 | 26 | 90 | - |
| | Supervised Release Hearings | 10 | 10 | 14 | 9 | 11 | 8 | 86 | - |
| | Pending Cases [2] | 286 | 324 | 355 | 387 | 389 | 400 | 57 | - |
| | Weighted Filings [2] | 246 | 282 | 311 | 288 | 288 | 276 | 79 | - |
| | Terminations | 203 | 230 | 273 | 263 | 271 | 279 | 82 | - |
| | Trials Completed | 5 | 9 | 10 | 4 | 7 | 13 | 57 | - |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 12.9 | 9.1 | 12.0 | 13.8 | 13.9 | 18.8 | 74 | - |
| | Civil [2] | 6.6 | 5.8 | 5.0 | 5.1 | 5.8 | 4.7 | 3 | - |
| | From Filing to Trial [2] (Civil Only) | 55.0 | 43.3 | 40.3 | - | 45.3 | 53.5 | 61 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 411 12.0 | 597 15.7 | 679 16.1 | 778 17.1 | 870 20.1 | 1,115 24.5 | 82 | - |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.3 | | |
| | Jurors — Avg. Present for Jury Selection | 68.8 | 93.4 | 92.3 | 0 | 66.1 | 172.8 | | |
| | Percent Not Selected or Challenged | 56.0 | 58.7 | 53.9 | 0 | 55.1 | 60.4 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 3,931 | 41 | 9 | 309 | 10 | 24 | 92 | 150 | 174 | 68 | 611 | 6 | 2,437 |
| Criminal [1] | 386 | 15 | 82 | - | 72 | 30 | 69 | 38 | | 6 | 27 | 11 | 36 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 806 | 847 | 897 | 601 | 693 | 713 | | |
| | | Terminations | 849 | 778 | 838 | 645 | 816 | 691 | | |
| | | Pending | 625 | 695 | 760 | 713 | 596 | 620 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.5 | -15.8 | -20.5 | 18.6 | 2.9 | | 40 | 3 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 9.1 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 269 | 282 | 299 | 200 | 231 | 238 | 86 | 4 |
| | | Civil | 175 | 168 | 190 | 157 | 127 | 169 | 79 | 3 |
| | | Criminal Felony | 62 | 88 | 79 | 29 | 74 | 43 | 72 | 2 |
| | | Supervised Release Hearings | 32 | 26 | 30 | 15 | 30 | 26 | 61 | 2 |
| | Pending Cases [2] | | 208 | 232 | 253 | 238 | 199 | 207 | 93 | 5 |
| | Weighted Filings [2] | | 240 | 283 | 274 | 183 | 231 | 205 | 88 | 4 |
| | Terminations | | 283 | 259 | 279 | 215 | 272 | 230 | 86 | 4 |
| | Trials Completed | | 23 | 16 | 27 | 5 | 15 | 16 | 42 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 10.5 | 10.4 | 16.7 | 17.5 | 12.6 | 37 | 1 |
| | | Civil [2] | 8.2 | 7.0 | 8.1 | 9.8 | 9.4 | 8.0 | 21 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 13.7 | - | - | - | 29.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 / 3.9 | 20 / 4.7 | 19 / 4.2 | 11 / 2.4 | 12 / 3.4 | 23 / 5.5 | 19 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.1 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 35.1 | 48.6 | 58.7 | 0 | 40.6 | 66.5 | | |
| | | Percent Not Selected or Challenged | 18.8 | 34.8 | 30.5 | 0 | 18.7 | 31.2 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 506 | 92 | 35 | 78 | 1 | 83 | 21 | 29 | 24 | 7 | 99 | 1 | 36 |
| Criminal [1] | 128 | 1 | 34 | 3 | 32 | 18 | 6 | 21 | - | 3 | 3 | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,874 | 4,015 | 4,033 | 3,323 | 3,102 | 3,513 | | |
| | Terminations | 4,873 | 6,220 | 4,515 | 3,007 | 3,627 | 3,609 | | |
| | Pending | 7,369 | 5,181 | 4,678 | 4,946 | 4,423 | 4,309 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -9.3 | -12.5 | -12.9 | 5.7 | 13.2 | | 14 | 1 |
| | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | 14.9 | 24.0 | 24.0 | 24.0 | 26.4 | 33.0 | | |
| **Actions per Judgeship** | **Filings** Total | 298 | 309 | 310 | 256 | 239 | 270 | 85 | 3 |
| | Civil | 238 | 238 | 234 | 200 | 182 | 218 | 65 | 2 |
| | Criminal Felony | 37 | 49 | 55 | 39 | 35 | 34 | 84 | 4 |
| | Supervised Release Hearings | 23 | 22 | 21 | 17 | 22 | 19 | 74 | 4 |
| | Pending Cases [2] | 567 | 399 | 360 | 380 | 340 | 331 | 72 | 3 |
| | Weighted Filings [2] | 292 | 312 | 312 | 260 | 243 | 276 | 79 | 2 |
| | Terminations | 375 | 478 | 347 | 231 | 279 | 278 | 83 | 2 |
| | Trials Completed | 11 | 12 | 12 | 4 | 11 | 9 | 82 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 14.0 | 14.7 | 12.4 | 15.3 | 19.8 | 25.7 | 91 | 5 |
| | Civil [2] | 17.6 | 36.3 | 12.5 | 9.7 | 12.5 | 10.8 | 56 | 3 |
| | From Filing to Trial [2] (Civil Only) | 31.3 | 30.0 | 32.9 | 36.9 | 34.7 | 32.8 | 24 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 2,554 / 38.5 | 897 / 20.6 | 579 / 15.7 | 707 / 18.4 | 527 / 15.8 | 438 / 13.3 | 58 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.5 | 1.5 | 1.6 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 77.4 | 71.2 | 52.4 | 74.3 | 70.9 | 67.3 | | |
| | Percent Not Selected or Challenged | 41.7 | 38.6 | 29.0 | 48.2 | 46.9 | 42.8 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,833 | 86 | 419 | 206 | 8 | 107 | 199 | 336 | 254 | 303 | 476 | 9 | 430 |
| Criminal [1] | 433 | - | 197 | 16 | 43 | 66 | 21 | 36 | - | 8 | 4 | 2 | 40 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,139 | 1,617 | 1,658 | 1,302 | 1,149 | 851 | | |
| | Terminations | 789 | 774 | 753 | 637 | 696 | 679 | | |
| | Pending | 1,087 | 1,940 | 2,852 | 3,510 | 3,965 | 4,138 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -25.3 | -47.4 | -48.7 | -34.6 | -25.9 | | 89 | 5 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 1.0 | 8.5 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 380 | 539 | 553 | 434 | 383 | 284 | 81 | 2 |
| | Filings — Civil | 288 | 428 | 441 | 351 | 303 | 223 | 64 | 1 |
| | Filings — Criminal Felony | 72 | 88 | 92 | 68 | 60 | 38 | 80 | 3 |
| | Filings — Supervised Release Hearings | 20 | 23 | 19 | 15 | 20 | 23 | 66 | 3 |
| | Pending Cases [2] | 362 | 647 | 951 | 1,170 | 1,322 | 1,379 | 6 | 1 |
| | Weighted Filings [2] | 329 | 461 | 482 | 382 | 337 | 242 | 85 | 3 |
| | Terminations | 263 | 258 | 251 | 212 | 232 | 226 | 89 | 5 |
| | Trials Completed | 12 | 11 | 10 | 14 | 14 | 12 | 63 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 10.1 | 8.3 | 9.9 | 13.5 | 16.3 | 14.8 | 49 | 2 |
| | From Filing to Disposition — Civil [2] | 9.7 | 10.1 | 8.1 | 9.5 | 10.7 | 11.6 | 70 | 4 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 29 / 3.2 | 37 / 2.2 | 65 / 2.5 | 468 / 14.6 | 1,264 / 34.1 | 2,091 / 53.0 | 90 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.2 | 1.2 | 1.3 | 1.1 | 1.2 | | |
| | Jurors — Avg. Present for Jury Selection | 63.1 | 49.9 | 63.2 | 64.8 | 53.8 | 46.4 | | |
| | Jurors — Percent Not Selected or Challenged | 34.2 | 36.0 | 31.8 | 27.4 | 41.6 | 33.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 669 | 19 | 165 | 202 | 5 | 25 | 10 | 44 | 39 | 10 | 110 | - | 40 |
| Criminal [1] | 112 | 5 | 43 | 3 | 11 | 24 | 5 | 11 | - | - | 3 | 1 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 854 | 886 | 861 | 705 | 694 | 586 | | |
| | Terminations | | 814 | 847 | 845 | 635 | 688 | 708 | | |
| | Pending | | 871 | 912 | 925 | 992 | 998 | 875 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -31.4 | -33.9 | -31.9 | -16.9 | -15.6 | | 87 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 285 | 295 | 287 | 235 | 231 | 195 | 89 | 5 |
| | | Civil | 215 | 226 | 225 | 179 | 168 | 151 | 84 | 4 |
| | | Criminal Felony | 51 | 54 | 46 | 46 | 52 | 34 | 84 | 4 |
| | | Supervised Release Hearings | 19 | 15 | 16 | 10 | 11 | 11 | 84 | 5 |
| | Pending Cases [2] | | 290 | 304 | 308 | 331 | 333 | 292 | 85 | 4 |
| | Weighted Filings [2] | | 271 | 302 | 279 | 253 | 233 | 194 | 90 | 5 |
| | Terminations | | 271 | 282 | 282 | 212 | 229 | 236 | 85 | 3 |
| | Trials Completed | | 5 | 3 | 6 | 3 | 3 | 6 | 94 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.7 | 10.5 | 11.2 | 11.6 | 15.4 | 15.6 | 54 | 3 |
| | | Civil [2] | 9.6 | 8.5 | 8.8 | 10.9 | 11.4 | 10.7 | 54 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 65 9.2 | 74 10.1 | 79 10.5 | 78 10.1 | 104 14.4 | 121 19.4 | 76 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.6 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 43.3 | 65.4 | 60.9 | 26.3 | 53.0 | 57.0 | | |
| | | Percent Not Selected or Challenged | 36.3 | 46.2 | 45.8 | 40.5 | 57.0 | 58.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 452 | 63 | 14 | 37 | 2 | 36 | 31 | 60 | 40 | 9 | 107 | - | 53 |
| Criminal [1] | 101 | - | 42 | 9 | 5 | 19 | 4 | 14 | | 2 | 1 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,523 | 2,857 | 2,496 | 1,763 | 1,974 | 2,094 | | |
| | Terminations | 2,614 | 2,816 | 3,060 | 1,904 | 2,373 | 2,414 | | |
| | Pending | 4,452 | 4,551 | 3,972 | 3,807 | 3,436 | 3,142 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -17.0 | -26.7 | -16.1 | 18.8 | 6.1 | | 29 | 2 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | 12.0 | 18.0 | 13.0 | 6.3 | 32.3 | 31.5 | | |
| **Actions per Judgeship** | **Filings** Total | 360 | 408 | 357 | 252 | 282 | 299 | 79 | 1 |
| | Civil | 163 | 174 | 159 | 107 | 101 | 102 | 90 | 5 |
| | Criminal Felony | 166 | 188 | 151 | 117 | 123 | 147 | 14 | 1 |
| | Supervised Release Hearings | 31 | 46 | 47 | 28 | 58 | 51 | 30 | 1 |
| | Pending Cases [2] | 636 | 650 | 567 | 544 | 491 | 449 | 50 | 2 |
| | Weighted Filings [2] | 357 | 378 | 316 | 263 | 272 | 310 | 73 | 1 |
| | Terminations | 373 | 402 | 437 | 272 | 339 | 345 | 76 | 1 |
| | Trials Completed | 8 | 11 | 9 | 2 | 8 | 8 | 85 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 16.6 | 18.2 | 17.6 | 22.6 | 23.8 | 21.8 | 86 | 4 |
| | Civil [2] | 13.7 | 18.0 | 13.4 | 16.0 | 18.3 | 17.1 | 90 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 112 / 5.3 | 168 / 8.5 | 194 / 11.7 | 247 / 15.3 | 290 / 20.6 | 262 / 21.7 | 80 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.8 | 1.7 | 1.4 | 2.2 | 1.7 | 2.0 | | |
| | Jurors Avg. Present for Jury Selection | 75.0 | 85.8 | 77.9 | 91.0 | 59.1 | 34.8 | | |
| | Jurors Percent Not Selected or Challenged | 39.6 | 45.5 | 33.3 | 0.0 | 37.8 | 36.7 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 713 | 54 | 47 | 91 | 36 | 65 | 24 | 62 | 139 | 11 | 111 | 2 | 71 |
| Criminal [1] | 1,023 | 75 | 350 | 99 | 259 | 76 | 41 | 38 | - | 13 | 9 | 11 | 52 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | 2,844 | 2,900 | 2,696 | 2,492 | 2,381 | 2,199 | | |
| | Terminations | 2,884 | 2,892 | 2,896 | 2,338 | 2,552 | 2,510 | | |
| | Pending | 3,015 | 3,010 | 2,812 | 2,958 | 2,776 | 2,456 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -22.7 | -24.2 | -18.4 | -11.8 | -7.6 | | 81 | 6 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.2 | 12.0 | 16.2 | 13.0 | 5.5 | | |
| **Actions per Judgeship** | **Filings** Total | 356 | 363 | 337 | 312 | 298 | 275 | 84 | 6 |
| | Civil | 284 | 271 | 258 | 251 | 228 | 207 | 71 | 5 |
| | Criminal Felony | 48 | 68 | 51 | 42 | 37 | 36 | 83 | 5 |
| | Supervised Release Hearings | 23 | 24 | 28 | 19 | 33 | 32 | 49 | 4 |
| | Pending Cases [2] | 377 | 376 | 352 | 370 | 347 | 307 | 81 | 5 |
| | Weighted Filings [2] | 343 | 366 | 326 | 302 | 301 | 255 | 83 | 5 |
| | Terminations | 361 | 362 | 362 | 292 | 319 | 314 | 79 | 5 |
| | Trials Completed | 14 | 12 | 11 | 4 | 12 | 12 | 63 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 12.9 | 12.1 | 13.0 | 17.2 | 19.6 | 20.9 | 84 | 5 |
| | Civil [2] | 10.2 | 9.5 | 8.9 | 8.9 | 9.2 | 9.2 | 40 | 4 |
| | From Filing to Trial [2] (Civil Only) | 36.9 | 34.5 | 34.5 | - | 44.0 | 40.6 | 46 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 135 / 5.6 | 104 / 4.7 | 100 / 4.9 | 135 / 6.2 | 139 / 6.9 | 152 / 8.3 | 36 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.7 | 1.5 | 1.6 | 1.5 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 57.2 | 75.4 | 62.2 | 92.0 | 71.9 | 80.0 | | |
| | Percent Not Selected or Challenged | 13.5 | 27.4 | 11.6 | 63.0 | 41.5 | 28.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,659 | 135 | 52 | 336 | 16 | 24 | 87 | 196 | 200 | 78 | 369 | 1 | 165 |
| Criminal [1] | 283 | 1 | 115 | 5 | 62 | 48 | 15 | 8 | - | 5 | 4 | 3 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,237 | 2,311 | 2,389 | 2,346 | 2,009 | 2,348 | | |
| | Terminations | | 2,388 | 2,298 | 2,390 | 1,953 | 2,328 | 2,456 | | |
| | Pending | | 2,453 | 2,475 | 2,502 | 2,927 | 2,515 | 2,397 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.0 | 1.6 | -1.7 | 0.1 | 16.9 | | 9 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 4.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 447 | 462 | 478 | 469 | 402 | 470 | 37 | 3 |
| | | Civil | 335 | 347 | 370 | 382 | 303 | 352 | 35 | 4 |
| | | Criminal Felony | 77 | 78 | 72 | 60 | 67 | 81 | 38 | 3 |
| | | Supervised Release Hearings | 36 | 37 | 35 | 27 | 32 | 37 | 39 | 3 |
| | Pending Cases [2] | | 491 | 495 | 500 | 585 | 503 | 479 | 42 | 4 |
| | Weighted Filings [2] | | 334 | 362 | 376 | 359 | 333 | 388 | 50 | 4 |
| | Terminations | | 478 | 460 | 478 | 391 | 466 | 491 | 37 | 4 |
| | Trials Completed | | 15 | 13 | 9 | 3 | 17 | 12 | 63 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 10.9 | 8.0 | 14.5 | 11.6 | 11.5 | 28 | 1 |
| | | Civil [2] | 10.2 | 10.2 | 8.3 | 9.6 | 11.4 | 10.1 | 49 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 42.8 | 39.9 | 41.5 | - | 48.0 | 64.3 | 66 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 164 / 9.4 | 145 / 8.2 | 175 / 9.8 | 232 / 11.0 | 252 / 14.0 | 263 / 15.6 | 62 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.9 | 31.3 | 34.7 | 27.5 | 33.7 | 34.0 | | |
| | | Percent Not Selected or Challenged | 16.2 | 19.1 | 20.8 | 16.4 | 19.4 | 13.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,759 | 306 | 32 | 502 | 26 | 35 | 58 | 92 | 108 | 59 | 429 | 1 | 111 |
| Criminal [1] | 402 | 27 | 92 | 115 | 42 | 32 | 1 | 67 | - | 4 | 4 | 3 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 9,034 | 8,784 | 8,399 | 7,541 | 8,390 | 9,759 | | |
| | Terminations | | 9,310 | 8,930 | 8,615 | 6,907 | 8,627 | 9,206 | | |
| | Pending | | 12,561 | 12,393 | 11,900 | 12,495 | 12,236 | 12,735 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 8.0 | 11.1 | 16.2 | 29.4 | 16.3 | | 10 | 2 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months ² | | 48.0 | 48.0 | 48.0 | 28.8 | 50.9 | 32.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 602 | 586 | 560 | 503 | 559 | 651 | 14 | 1 |
| | | Civil | 515 | 496 | 482 | 439 | 489 | 581 | 10 | 1 |
| | | Criminal Felony | 49 | 55 | 49 | 44 | 47 | 47 | 67 | 4 |
| | | Supervised Release Hearings | 39 | 35 | 29 | 20 | 23 | 22 | 67 | 6 |
| | Pending Cases ² | | 837 | 826 | 793 | 833 | 816 | 849 | 14 | 2 |
| | Weighted Filings ² | | 545 | 553 | 529 | 497 | 551 | 577 | 15 | 1 |
| | Terminations | | 621 | 595 | 574 | 460 | 575 | 614 | 15 | 2 |
| | Trials Completed | | 15 | 12 | 14 | 5 | 8 | 14 | 51 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.7 | 21.6 | 20.6 | 24.0 | 27.0 | 30.4 | 93 | 6 |
| | | Civil ² | 8.4 | 8.6 | 8.2 | 8.8 | 6.9 | 5.5 | 5 | 1 |
| | From Filing to Trial ² (Civil Only) | | 32.4 | 42.0 | 41.6 | 38.8 | 49.3 | 64.1 | 65 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 1,648 16.9 | 1,511 15.9 | 1,578 17.7 | 1,751 19.1 | 1,948 21.9 | 1,996 21.2 | 78 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.4 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 123.7 | 137.4 | 107.2 | 94.7 | 137.9 | 74.8 | | |
| | | Percent Not Selected or Challenged | 44.7 | 46.3 | 46.9 | 30.3 | 32.1 | 38.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,719 | 265 | 481 | 445 | 3 | 166 | 1,060 | 495 | 800 | 494 | 1,319 | 17 | 3,174 |
| Criminal ¹ | 700 | 14 | 183 | 18 | 94 | 170 | 65 | 31 | 1 | 21 | 13 | 23 | 67 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 13,252 | 15,028 | 14,436 | 13,040 | 13,303 | 13,083 | | |
| | Terminations | | 12,402 | 13,445 | 14,804 | 12,432 | 13,967 | 14,348 | | |
| | Pending | | 17,579 | 19,117 | 18,711 | 19,266 | 18,629 | 17,373 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.3 | -12.9 | -9.4 | 0.3 | -1.7 | | 65 | 4 |
| | Number of Judgeships | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | | 32.8 | 54.2 | 63.6 | 28.2 | 47.2 | 43.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 473 | 537 | 516 | 466 | 475 | 467 | 39 | 4 |
| | | Civil | 396 | 457 | 436 | 414 | 409 | 408 | 24 | 3 |
| | | Criminal Felony | 50 | 50 | 53 | 32 | 37 | 31 | 88 | 6 |
| | | Supervised Release Hearings | 27 | 30 | 27 | 20 | 29 | 28 | 58 | 5 |
| | Pending Cases [2] | | 628 | 683 | 668 | 688 | 665 | 620 | 21 | 3 |
| | Weighted Filings [2] | | 491 | 584 | 580 | 538 | 553 | 541 | 21 | 2 |
| | Terminations | | 443 | 480 | 529 | 444 | 499 | 512 | 29 | 3 |
| | Trials Completed | | 15 | 15 | 13 | 11 | 18 | 17 | 38 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.2 | 14.1 | 14.7 | 17.6 | 19.6 | 19.1 | 76 | 4 |
| | | Civil [2] | 6.7 | 5.9 | 6.4 | 6.7 | 5.8 | 5.9 | 7 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 29.9 | 35.1 | 31.0 | 30.6 | 39.4 | 47.8 | 55 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,415 / 18.9 | 2,697 / 18.8 | 2,969 / 21.4 | 2,818 / 19.8 | 3,266 / 23.8 | 3,411 / 26.9 | 83 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.9 | 1.8 | 1.6 | 1.6 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 72.5 | 80.9 | 92.6 | 50.6 | 71.2 | 79.2 | | |
| | | Percent Not Selected or Challenged | 49.4 | 53.6 | 63.3 | 49.7 | 50.9 | 53.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,418 | 275 | 287 | 793 | 11 | 132 | 1,073 | 1,168 | 897 | 864 | 3,825 | 15 | 2,078 |
| Criminal [1] | 872 | - | 291 | 15 | 173 | 221 | 65 | 18 | 1 | 9 | 22 | 9 | 48 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,534 | 3,583 | 3,643 | 4,090 | 2,581 | 2,459 | | |
| | Terminations | | 2,939 | 3,391 | 3,906 | 3,295 | 3,325 | 3,024 | | |
| | Pending | | 4,178 | 4,358 | 4,081 | 4,873 | 4,127 | 3,564 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -30.4 | -31.4 | -32.5 | -39.9 | -4.7 | | 73 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 8.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 884 | 896 | 911 | 1,023 | 645 | 615 | 16 | 2 |
| | | Civil | 626 | 627 | 659 | 818 | 450 | 430 | 20 | 2 |
| | | Criminal Felony | 115 | 108 | 116 | 101 | 91 | 98 | 30 | 2 |
| | | Supervised Release Hearings | 142 | 161 | 137 | 103 | 104 | 87 | 10 | 1 |
| | Pending Cases [2] | | 1,045 | 1,090 | 1,020 | 1,218 | 1,032 | 891 | 13 | 1 |
| | Weighted Filings [2] | | 564 | 594 | 630 | 655 | 475 | 484 | 25 | 3 |
| | Terminations | | 735 | 848 | 977 | 824 | 831 | 756 | 11 | 1 |
| | Trials Completed | | 15 | 15 | 12 | 7 | 10 | 10 | 78 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.2 | 13.1 | 11.2 | 12.6 | 14.5 | 12.8 | 40 | 3 |
| | | Civil [2] | 11.7 | 14.0 | 15.0 | 15.1 | 14.3 | 16.9 | 89 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 57.8 | 67.0 | 57.3 | - | - | 58.0 | 64 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 440 13.4 | 431 12.0 | 425 12.8 | 457 11.4 | 470 14.3 | 533 19.3 | 75 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 93.6 | 63.1 | 107.3 | 120.9 | 121.9 | 89.0 | | |
| | | Percent Not Selected or Challenged | 51.5 | 42.8 | 45.0 | 70.2 | 52.2 | 52.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,719 | 566 | 28 | 359 | 15 | 35 | 32 | 91 | 88 | 68 | 320 | 2 | 115 |
| Criminal [1] | 390 | 2 | 163 | 22 | 77 | 41 | 22 | 45 | - | 2 | 6 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 504 | 515 | 565 | 465 | 495 | 564 | | |
| | Terminations | | 532 | 516 | 544 | 478 | 526 | 515 | | |
| | Pending | | 571 | 549 | 574 | 553 | 516 | 567 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 11.9 | 9.5 | -0.2 | 21.3 | 13.9 | | 12 | 3 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 252 | 258 | 283 | 233 | 248 | 282 | 82 | 5 |
| | | Civil | 133 | 112 | 127 | 140 | 135 | 112 | 88 | 6 |
| | | Criminal Felony | 71 | 103 | 97 | 55 | 64 | 106 | 26 | 1 |
| | | Supervised Release Hearings | 49 | 43 | 59 | 38 | 49 | 65 | 19 | 2 |
| | Pending Cases [2] | | 286 | 275 | 287 | 277 | 258 | 284 | 86 | 6 |
| | Weighted Filings [2] | | 217 | 245 | 265 | 213 | 213 | 253 | 84 | 6 |
| | Terminations | | 266 | 258 | 272 | 239 | 263 | 258 | 84 | 6 |
| | Trials Completed | | 27 | 21 | 24 | 10 | 15 | 13 | 57 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.8 | 14.0 | 11.5 | 14.5 | 13.3 | 11.7 | 32 | 2 |
| | | Civil [2] | 10.9 | 9.7 | 10.9 | 10.5 | 6.0 | 8.1 | 23 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 31 9.9 | 36 12.0 | 36 12.0 | 39 11.7 | 41 13.9 | 48 18.0 | 71 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.1 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.4 | 105.5 | 64.9 | 50.0 | 35.6 | 48.0 | | |
| | | Percent Not Selected or Challenged | 39.3 | 78.6 | 44.5 | 30.7 | 40.4 | 43.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 224 | 37 | 6 | 7 | 2 | 5 | 9 | 16 | 46 | 4 | 47 | 2 | 43 |
| Criminal [1] | 208 | - | 101 | 32 | 37 | 6 | 17 | 8 | - | 3 | 1 | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,225 | 2,394 | 2,463 | 1,956 | 1,946 | 1,765 | | |
| | Terminations | | 2,125 | 2,142 | 2,419 | 1,978 | 2,262 | 2,000 | | |
| | Pending | | 2,161 | 2,409 | 2,485 | 2,520 | 2,241 | 2,094 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.7 | -26.3 | -28.3 | -9.8 | -9.3 | | 83 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 23.0 | 8.5 | 0.0 | 0.0 | 1.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 556 | 599 | 616 | 489 | 487 | 441 | 48 | 3 |
| | | Civil | 528 | 570 | 577 | 466 | 459 | 410 | 23 | 2 |
| | | Criminal Felony | 24 | 24 | 32 | 19 | 22 | 27 | 89 | 5 |
| | | Supervised Release Hearings | 5 | 5 | 7 | 4 | 6 | 5 | 91 | 5 |
| | Pending Cases [2] | | 540 | 602 | 621 | 630 | 560 | 524 | 33 | 4 |
| | Weighted Filings [2] | | 878 | 1,012 | 1,047 | 919 | 902 | 741 | 6 | 1 |
| | Terminations | | 531 | 536 | 605 | 495 | 566 | 500 | 33 | 2 |
| | Trials Completed | | 14 | 13 | 25 | 13 | 20 | 23 | 20 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 11.1 | 6.8 | 11.7 | 15.5 | 14.7 | 47 | 1 |
| | | Civil [2] | 5.3 | 5.3 | 5.3 | 7.3 | 7.9 | 7.4 | 16 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.1 | 32.3 | 29.3 | 28.7 | 36.3 | 33.7 | 29 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 189 9.6 | 206 9.2 | 241 10.3 | 291 12.4 | 267 13.0 | 314 16.6 | 66 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 87.6 | 44.2 | 42.2 | 0 | 48.2 | 39.6 | | |
| | | Percent Not Selected or Challenged | 46.7 | 24.4 | 29.0 | 100.0 | 39.1 | 39.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,638 | 24 | 24 | 129 | 1 | 6 | 33 | 175 | 121 | 665 | 174 | 3 | 283 |
| Criminal [1] | 109 | - | 42 | 27 | 18 | 5 | 4 | 3 | 1 | - | - | 2 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 19,524 | 25,855 | 20,340 | 27,050 | 17,275 | 10,035 | | |
| | | Terminations | 9,727 | 14,205 | 12,788 | 10,254 | 10,541 | 10,438 | | |
| | | Pending | 20,827 | 32,982 | 40,442 | 57,246 | 63,993 | 63,589 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -48.6 | -61.2 | -50.7 | -62.9 | -41.9 | | 91 | 5 |
| | | Number of Judgeships | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | | Vacant Judgeship Months [2] | 34.0 | 50.4 | 70.5 | 72.0 | 51.6 | 27.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,148 | 1,521 | 1,196 | 1,591 | 1,016 | 590 | 19 | 1 |
| | | Civil | 1,106 | 1,465 | 1,127 | 1,542 | 957 | 536 | 13 | 1 |
| | | Criminal Felony | 32 | 45 | 58 | 41 | 48 | 42 | 73 | 2 |
| | | Supervised Release Hearings | 10 | 11 | 12 | 8 | 11 | 12 | 81 | 3 |
| | Pending Cases [2] | | 1,225 | 1,940 | 2,379 | 3,367 | 3,764 | 3,741 | 2 | 1 |
| | Weighted Filings [2] | | 834 | 1,066 | 829 | 1,143 | 786 | 478 | 26 | 2 |
| | Terminations | | 572 | 836 | 752 | 603 | 620 | 614 | 15 | 1 |
| | Trials Completed | | 6 | 8 | 7 | 2 | 6 | 7 | 90 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.6 | 8.8 | 9.2 | 12.5 | 15.0 | 50 | 2 |
| | | Civil [2] | 6.5 | 5.1 | 9.4 | 10.1 | 8.4 | 10.0 | 46 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 48.7 | 48.9 | 40.8 | - | 65.9 | 50.1 | 57 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 780 3.9 | 1,271 4.0 | 1,018 2.6 | 9,294 16.7 | 20,763 33.3 | 28,440 45.9 | 88 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 105.6 | 127.5 | 96.3 | 0 | 136.3 | 101.3 | | |
| | | Percent Not Selected or Challenged | 39.4 | 41.7 | 39.4 | 0 | 47.6 | 40.7 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,114 | 235 | 2,197 | 1,153 | 6 | 97 | 415 | 800 | 1,108 | 480 | 1,186 | 9 | 1,428 |
| Criminal [1] | 709 | 51 | 225 | 27 | 92 | 165 | 42 | 28 | 1 | 13 | 11 | 7 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,939 | 7,878 | 8,422 | 7,457 | 6,674 | 6,730 | | |
| | Terminations | | 8,197 | 7,586 | 7,239 | 6,352 | 7,058 | 8,161 | | |
| | Pending | | 7,396 | 7,704 | 8,924 | 10,018 | 9,592 | 8,169 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.2 | -14.6 | -20.1 | -9.7 | 0.8 | | 52 | 1 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 54.0 | 56.8 | 53.0 | 25.5 | 57.9 | 51.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 361 | 358 | 383 | 339 | 303 | 306 | 77 | 5 |
| | | Civil | 314 | 313 | 341 | 315 | 272 | 277 | 48 | 5 |
| | | Criminal Felony | 30 | 33 | 33 | 19 | 21 | 21 | 94 | 6 |
| | | Supervised Release Hearings | 16 | 12 | 10 | 5 | 10 | 8 | 86 | 4 |
| | Pending Cases [2] | | 336 | 350 | 406 | 455 | 436 | 371 | 63 | 6 |
| | Weighted Filings [2] | | 314 | 305 | 329 | 304 | 287 | 271 | 81 | 5 |
| | Terminations | | 373 | 345 | 329 | 289 | 321 | 371 | 70 | 4 |
| | Trials Completed | | 9 | 6 | 9 | 2 | 6 | 7 | 90 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.9 | 14.2 | 13.9 | 16.9 | 21.9 | 22.6 | 88 | 5 |
| | | Civil [2] | 5.8 | 5.8 | 5.8 | 6.1 | 6.7 | 8.5 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.2 | 21.7 | 19.7 | - | 24.9 | 23.5 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,082 17.7 | 1,120 17.7 | 1,514 20.1 | 1,532 17.7 | 1,940 23.5 | 2,025 29.2 | 84 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 60.6 | 61.2 | 55.5 | 65.0 | 53.4 | 59.7 | | |
| | | Percent Not Selected or Challenged | 44.5 | 43.8 | 39.1 | 35.0 | 44.9 | 44.7 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 6,084 | 180 | 408 | 1,023 | 4 | 60 | 368 | 787 | 825 | 253 | 1,341 | 8 | 827 |
| Criminal [1] | 458 | - | 96 | 15 | 91 | 86 | 84 | 25 | 2 | 37 | 5 | 5 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,251 | 3,035 | 2,817 | 3,122 | 2,747 | 2,757 | | |
| | Terminations | | 3,111 | 3,031 | 3,090 | 2,860 | 2,902 | 2,955 | | |
| | Pending | | 3,980 | 3,987 | 3,708 | 3,981 | 3,864 | 3,679 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.2 | -9.2 | -2.1 | -11.7 | 0.4 | | 55 | 2 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 5.6 | 7.2 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 542 | 506 | 470 | 520 | 458 | 460 | 42 | 2 |
| | | Civil | 434 | 396 | 386 | 437 | 356 | 369 | 32 | 3 |
| | | Criminal Felony | 88 | 88 | 69 | 71 | 83 | 73 | 45 | 1 |
| | | Supervised Release Hearings | 20 | 21 | 15 | 13 | 20 | 18 | 75 | 1 |
| | Pending Cases [2] | | 663 | 665 | 618 | 664 | 644 | 613 | 22 | 3 |
| | Weighted Filings [2] | | 474 | 452 | 417 | 461 | 437 | 418 | 42 | 3 |
| | Terminations | | 519 | 505 | 515 | 477 | 484 | 493 | 36 | 3 |
| | Trials Completed | | 28 | 25 | 19 | 17 | 28 | 26 | 15 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.5 | 14.5 | 16.8 | 23.3 | 23.0 | 20.2 | 81 | 3 |
| | | Civil [2] | 9.9 | 9.8 | 11.3 | 10.0 | 11.0 | 12.0 | 76 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 34.8 | 34.9 | 37.2 | - | 41.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 218 7.5 | 239 8.3 | 271 10.1 | 297 10.3 | 274 10.4 | 281 11.3 | 49 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 52.0 | 51.9 | 48.8 | 55.1 | 47.0 | 63.1 | | |
| | | Percent Not Selected or Challenged | 33.5 | 39.6 | 38.5 | 34.6 | 33.4 | 39.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,212 | 167 | 22 | 924 | 4 | 19 | 63 | 146 | 199 | 34 | 472 | 1 | 161 |
| Criminal [1] | 435 | 3 | 186 | 46 | 60 | 68 | 15 | 26 | 6 | 2 | 5 | 1 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 12-Month Periods Ending | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | | 3,323 | 3,398 | 3,512 | 3,870 | 3,692 | 3,436 | | |
| | Terminations | | 3,185 | 3,345 | 3,229 | 3,258 | 3,504 | 3,552 | | |
| | Pending | | 2,795 | 2,843 | 3,117 | 3,744 | 3,917 | 3,770 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 3.4 | 1.1 | -2.2 | -11.2 | -6.9 | | 79 | 3 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 55.1 | 65.9 | 42.4 | 9.1 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 332 | 340 | 351 | 387 | 369 | 344 | 71 | 4 |
| | | Civil | 259 | 268 | 272 | 301 | 290 | 288 | 47 | 4 |
| | | Criminal Felony | 56 | 56 | 63 | 78 | 72 | 41 | 76 | 3 |
| | | Supervised Release Hearings | 17 | 16 | 17 | 8 | 7 | 15 | 80 | 2 |
| | Pending Cases [2] | | 280 | 284 | 312 | 374 | 392 | 377 | 61 | 5 |
| | Weighted Filings [2] | | 308 | 301 | 326 | 383 | 351 | 302 | 74 | 4 |
| | Terminations | | 319 | 335 | 323 | 326 | 350 | 355 | 73 | 5 |
| | Trials Completed | | 19 | 20 | 26 | 12 | 17 | 22 | 24 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.1 | 15.0 | 15.0 | 16.8 | 18.6 | 22.3 | 87 | 4 |
| | | Civil [2] | 6.1 | 6.2 | 6.0 | 5.6 | 6.7 | 6.6 | 11 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 33.5 | 32.4 | 33.2 | - | 44.5 | 33.3 | 27 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 2.7 | 57 3.0 | 56 2.8 | 80 3.5 | 109 4.4 | 125 4.7 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.7 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.4 | 53.1 | 57.7 | 0 | 53.8 | 72.3 | | |
| | | Percent Not Selected or Challenged | 39.7 | 41.8 | 44.0 | 0 | 43.9 | 59.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,877 | 105 | 293 | 778 | 11 | 25 | 168 | 256 | 187 | 51 | 782 | 1 | 220 |
| Criminal [1] | 411 | - | 212 | 5 | 68 | 44 | 8 | 46 | 1 | 6 | 7 | 3 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 243 | 301 | 327 | 329 | 499 | 195 | | |
| | | Terminations | 229 | 287 | 262 | 328 | 460 | 269 | | |
| | | Pending | 1,293 | 1,313 | 1,369 | 1,393 | 1,432 | 1,362 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.8 | -35.2 | -40.4 | -40.7 | -60.9 | | 94 | 6 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 122 | 151 | 164 | 165 | 250 | 98 | 93 | 6 |
| | | Civil | 75 | 87 | 99 | 127 | 198 | 64 | 92 | 6 |
| | | Criminal Felony | 43 | 58 | 61 | 34 | 49 | 32 | 87 | 4 |
| | | Supervised Release Hearings | 4 | 6 | 4 | 4 | 3 | 2 | 92 | 6 |
| | Pending Cases [2] | | 647 | 657 | 685 | 697 | 716 | 681 | 19 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 115 | 144 | 131 | 164 | 230 | 135 | 92 | 6 |
| | Trials Completed | | 32 | 34 | 39 | 13 | 11 | 12 | 63 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 13.8 | 8.8 | 21.2 | 21.2 | 24.5 | 89 | 6 |
| | | Civil [2] | 16.6 | 14.1 | 14.8 | 11.3 | 6.2 | 17.6 | 91 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 135 32.6 | 156 35.2 | 178 37.1 | 164 32.7 | 167 33.1 | 195 44.9 | 87 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.6 | 1.4 | 1.8 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 96.4 | 96.3 | 45.2 | 0 | 119.5 | 47.8 | | |
| | | Percent Not Selected or Challenged | 40.1 | 54.9 | 20.3 | 37.1 | 48.4 | 24.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 128 | - | 6 | 10 | 6 | 19 | 3 | 23 | 41 | 1 | 12 | 1 | 6 |
| Criminal [1] | 64 | - | 28 | 13 | 5 | 8 | 1 | 1 | - | - | 2 | 4 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | | Filings [1] | 5,081 | 5,153 | 4,597 | 4,365 | 4,080 | 4,297 | | |
| | | Terminations | 4,723 | 4,755 | 4,502 | 3,697 | 4,638 | 4,798 | | |
| | | Pending | 5,046 | 5,453 | 5,566 | 6,240 | 5,707 | 5,210 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.4 | -16.6 | -6.5 | -1.6 | 5.3 | | 31 | 6 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 2.1 | 5.3 | 0.0 | 12.0 | 3.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 508 | 515 | 460 | 437 | 408 | 430 | 51 | 5 |
| | | Civil | 399 | 413 | 364 | 381 | 336 | 364 | 34 | 3 |
| | | Criminal Felony | 84 | 80 | 71 | 47 | 58 | 45 | 68 | 8 |
| | | Supervised Release Hearings | 26 | 22 | 25 | 9 | 14 | 21 | 68 | 8 |
| | Pending Cases [2] | | 505 | 545 | 557 | 624 | 571 | 521 | 35 | 3 |
| | Weighted Filings [2] | | 465 | 494 | 426 | 388 | 384 | 379 | 52 | 4 |
| | Terminations | | 472 | 476 | 450 | 370 | 464 | 480 | 38 | 2 |
| | Trials Completed | | 17 | 18 | 17 | 4 | 11 | 12 | 63 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.2 | 12.9 | 12.2 | 15.9 | 18.9 | 20.2 | 81 | 9 |
| | | Civil [2] | 7.9 | 7.6 | 8.5 | 9.3 | 9.6 | 8.7 | 31 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 31.5 | 31.4 | 28.4 | - | 44.9 | 38.8 | 42 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 185 4.9 | 192 4.5 | 411 9.4 | 645 13.0 | 955 21.6 | 794 19.6 | 77 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.7 | 48.3 | 49.1 | 54.3 | 59.4 | 52.1 | | |
| | | Percent Not Selected or Challenged | 25.0 | 29.4 | 31.6 | 25.8 | 43.2 | 26.6 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,638 | 304 | 76 | 760 | 15 | 69 | 252 | 362 | 457 | 153 | 479 | 3 | 708 |
| Criminal [1] | 451 | 13 | 99 | 16 | 117 | 90 | 25 | 39 | - | 8 | 2 | 9 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,634 | 3,008 | 3,159 | 3,090 | 2,590 | 3,393 | | |
| | Terminations | 2,629 | 2,779 | 3,071 | 2,453 | 3,111 | 2,794 | | |
| | Pending | 2,963 | 3,186 | 3,226 | 3,871 | 3,347 | 3,653 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 28.8 | 12.8 | 7.4 | 9.8 | 31.0 | | 5 | 1 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 8.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 659 | 752 | 790 | 773 | 648 | 848 | 6 | 1 |
| | Civil | 402 | 450 | 473 | 470 | 401 | 619 | 7 | 1 |
| | Criminal Felony | 185 | 233 | 242 | 260 | 172 | 153 | 12 | 1 |
| | Supervised Release Hearings | 71 | 69 | 75 | 43 | 74 | 77 | 12 | 1 |
| | Pending Cases [2] | 741 | 797 | 807 | 968 | 837 | 913 | 12 | 1 |
| | Weighted Filings [2] | 564 | 664 | 714 | 735 | 582 | 763 | 5 | 1 |
| | Terminations | 657 | 695 | 768 | 613 | 778 | 699 | 13 | 1 |
| | Trials Completed | 38 | 38 | 36 | 28 | 45 | 40 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.4 | 9.0 | 10.3 | 11.7 | 14.3 | 16.5 | 63 | 7 |
| | Civil [2] | 9.6 | 9.9 | 9.1 | 9.5 | 11.5 | 10.5 | 52 | 6 |
| | From Filing to Trial [2] (Civil Only) | 40.6 | 43.3 | 39.8 | - | - | 32.7 | 22 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 77 3.7 | 122 5.9 | 275 13.8 | 324 13.9 | 369 17.7 | 131 5.2 | 15 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 33.8 | 38.6 | 33.9 | 44.4 | 42.0 | 40.2 | | |
| | Percent Not Selected or Challenged | 24.5 | 24.8 | 27.6 | 31.3 | 30.7 | 27.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,475 | 174 | 17 | 825 | 11 | 15 | 58 | 106 | 910 | 30 | 210 | 1 | 118 |
| Criminal [1] | 606 | 7 | 258 | 11 | 193 | 46 | 19 | 26 | - | 10 | 8 | 5 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,813 | 1,982 | 2,053 | 1,809 | 1,639 | 1,833 | | |
| | Terminations | | 1,912 | 1,835 | 2,222 | 1,679 | 1,888 | 1,851 | | |
| | Pending | | 1,648 | 1,759 | 1,596 | 1,734 | 1,480 | 1,463 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 1.1 | -7.5 | -10.7 | 1.3 | 11.8 | | 17 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 453 | 496 | 513 | 452 | 410 | 458 | 44 | 3 |
| | | Civil | 284 | 290 | 305 | 291 | 242 | 296 | 44 | 5 |
| | | Criminal Felony | 114 | 134 | 135 | 119 | 98 | 93 | 31 | 3 |
| | | Supervised Release Hearings | 55 | 72 | 74 | 43 | 70 | 70 | 17 | 2 |
| | Pending Cases [2] | | 412 | 440 | 399 | 434 | 370 | 366 | 66 | 6 |
| | Weighted Filings [2] | | 390 | 408 | 431 | 392 | 339 | 374 | 55 | 5 |
| | Terminations | | 478 | 459 | 556 | 420 | 472 | 463 | 42 | 3 |
| | Trials Completed | | 19 | 24 | 26 | 14 | 18 | 23 | 20 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 6.7 | 6.5 | 8.8 | 9.5 | 9.5 | 12 | 3 |
| | | Civil [2] | 9.9 | 10.5 | 9.9 | 9.5 | 10.8 | 10.4 | 51 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 77 / 6.6 | 77 / 6.3 | 108 / 9.8 | 101 / 9.0 | 63 / 6.8 | 57 / 6.3 | 25 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 45.3 | 38.5 | 62.5 | 48.1 | 42.2 | | |
| | | Percent Not Selected or Challenged | 36.4 | 36.1 | 21.5 | 43.2 | 46.4 | 34.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,184 | 141 | 20 | 551 | 12 | 9 | 24 | 80 | 48 | 26 | 147 | 37 | 89 |
| Criminal [1] | 368 | 1 | 110 | 8 | 183 | 20 | 13 | 21 | 1 | - | 1 | - | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,268 | 2,122 | 2,184 | 2,113 | 1,921 | 1,895 | | |
| | Terminations | | 2,198 | 2,209 | 2,127 | 1,891 | 2,327 | 2,177 | | |
| | Pending | | 1,823 | 1,726 | 1,793 | 2,036 | 1,638 | 1,362 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.4 | -10.7 | -13.2 | -10.3 | -1.4 | | 63 | 9 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 7.0 | 0.0 | 1.7 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 454 | 424 | 437 | 423 | 384 | 379 | 64 | 8 |
| | | Civil | 247 | 239 | 239 | 250 | 232 | 241 | 59 | 8 |
| | | Criminal Felony | 140 | 114 | 133 | 122 | 94 | 82 | 37 | 4 |
| | | Supervised Release Hearings | 67 | 72 | 65 | 51 | 58 | 56 | 24 | 3 |
| | Pending Cases [2] | | 365 | 345 | 359 | 407 | 328 | 272 | 88 | 9 |
| | Weighted Filings [2] | | 446 | 371 | 400 | 377 | 343 | 327 | 68 | 7 |
| | Terminations | | 440 | 442 | 425 | 378 | 465 | 435 | 49 | 4 |
| | Trials Completed | | 19 | 14 | 14 | 10 | 14 | 17 | 38 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 10.3 | 10.9 | 10.7 | 13.6 | 12.7 | 38 | 4 |
| | | Civil [2] | 8.7 | 8.9 | 9.0 | 9.0 | 10.6 | 7.9 | 20 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 16.5 | 27.2 | 25.4 | - | 33.0 | 36.0 | 36 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 50 4.2 | 49 4.3 | 77 6.8 | 66 5.2 | 54 5.1 | 46 5.1 | 13 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.3 | 36.4 | 33.8 | 33.4 | 27.5 | 33.0 | | |
| | | Percent Not Selected or Challenged | 38.0 | 33.2 | 29.7 | 29.0 | 36.2 | 35.4 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,205 | 172 | 95 | 224 | 18 | 10 | 54 | 135 | 50 | 45 | 240 | 4 | 158 |
| Criminal [1] | 400 | 6 | 118 | 34 | 132 | 52 | 11 | 29 | 5 | - | - | 5 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,000 | 4,952 | 5,052 | 4,971 | 5,394 | 5,825 | | |
| | Terminations | | 4,685 | 5,112 | 4,869 | 4,208 | 4,647 | 4,341 | | |
| | Pending | | 5,149 | 4,990 | 5,213 | 6,005 | 6,785 | 8,334 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.5 | 17.6 | 15.3 | 17.2 | 8.0 | | 23 | 5 |
| | Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | | 31.5 | 13.3 | 24.0 | 21.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 500 | 495 | 505 | 497 | 539 | 583 | 20 | 2 |
| | | Civil | 350 | 366 | 388 | 418 | 432 | 493 | 15 | 2 |
| | | Criminal Felony | 114 | 95 | 79 | 50 | 70 | 55 | 62 | 6 |
| | | Supervised Release Hearings | 36 | 34 | 39 | 29 | 37 | 35 | 42 | 6 |
| | Pending Cases [2] | | 515 | 499 | 521 | 601 | 679 | 833 | 16 | 2 |
| | Weighted Filings [2] | | 455 | 428 | 411 | 407 | 446 | 461 | 29 | 2 |
| | Terminations | | 469 | 511 | 487 | 421 | 465 | 434 | 51 | 5 |
| | Trials Completed | | 14 | 19 | 14 | 10 | 12 | 13 | 57 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 12.7 | 11.1 | 17.9 | 16.1 | 17.3 | 68 | 8 |
| | | Civil [2] | 8.7 | 9.5 | 9.7 | 10.1 | 9.9 | 9.3 | 42 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 21.1 | 24.7 | 26.0 | 36.2 | 34.9 | 43.3 | 49 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 406 / 11.2 | 450 / 12.3 | 421 / 10.5 | 443 / 9.1 | 566 / 10.2 | 947 / 13.1 | 56 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 2.4 | 1.7 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 51.3 | 49.4 | 65.4 | 46.0 | 46.2 | 55.5 | | |
| | | Percent Not Selected or Challenged | 34.4 | 40.6 | 43.9 | 39.9 | 36.5 | 45.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,931 | 325 | 1,799 | 925 | 26 | 108 | 253 | 368 | 527 | 30 | 346 | 1 | 223 |
| Criminal [1] | 548 | 30 | 172 | 23 | 167 | 70 | 11 | 18 | 2 | 18 | 2 | 8 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,681 | 4,939 | 4,500 | 4,357 | 4,151 | 4,230 | | |
| | Terminations | | 4,717 | 4,808 | 4,339 | 4,081 | 4,623 | 4,190 | | |
| | Pending | | 3,507 | 3,294 | 3,444 | 3,970 | 3,545 | 3,609 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.6 | -14.4 | -6.0 | -2.9 | 1.9 | | 48 | 7 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 6.0 | 21.9 | 16.8 | 16.7 | 20.8 | 16.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 426 | 449 | 409 | 396 | 377 | 385 | 62 | 7 |
| | | Civil | 295 | 309 | 295 | 311 | 269 | 277 | 48 | 6 |
| | | Criminal Felony | 88 | 96 | 75 | 58 | 70 | 69 | 48 | 5 |
| | | Supervised Release Hearings | 43 | 44 | 39 | 28 | 38 | 39 | 38 | 5 |
| | Pending Cases [2] | | 319 | 299 | 313 | 361 | 322 | 328 | 73 | 8 |
| | Weighted Filings [2] | | 397 | 407 | 360 | 360 | 358 | 350 | 64 | 6 |
| | Terminations | | 429 | 437 | 394 | 371 | 420 | 381 | 63 | 8 |
| | Trials Completed | | 22 | 23 | 21 | 12 | 18 | 18 | 35 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.5 | 5.2 | 5.6 | 8.6 | 8.6 | 7.6 | 7 | 1 |
| | | Civil [2] | 5.2 | 5.6 | 5.7 | 6.3 | 6.9 | 6.7 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 12.7 | 12.4 | 11.6 | - | 18.1 | 23.2 | 5 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 355 14.0 | 31 1.4 | 86 3.6 | 99 3.4 | 190 7.8 | 365 14.7 | 60 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 50.9 | 57.7 | 54.6 | 58.0 | 62.6 | 64.6 | | |
| | | Percent Not Selected or Challenged | 38.2 | 41.6 | 42.6 | 51.6 | 49.8 | 43.7 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,042 | 143 | 27 | 851 | 3 | 26 | 136 | 266 | 223 | 218 | 445 | 4 | 700 |
| Criminal [1] | 761 | 5 | 187 | 73 | 198 | 125 | 33 | 92 | - | 5 | 10 | 9 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,641 | 1,887 | 1,804 | 1,736 | 1,390 | 1,557 | | |
| | Terminations | | 1,650 | 1,567 | 1,843 | 1,576 | 1,694 | 1,543 | | |
| | Pending | | 1,248 | 1,567 | 1,531 | 1,681 | 1,369 | 1,390 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -5.1 | -17.5 | -13.7 | -10.3 | 12.0 | | 16 | 3 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 3.6 | 12.0 | 12.0 | 5.3 | 7.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 410 | 472 | 451 | 434 | 348 | 389 | 60 | 6 |
| | | Civil | 306 | 334 | 327 | 338 | 260 | 315 | 42 | 4 |
| | | Criminal Felony | 62 | 93 | 88 | 70 | 62 | 45 | 68 | 8 |
| | | Supervised Release Hearings | 43 | 45 | 36 | 26 | 26 | 30 | 56 | 7 |
| | Pending Cases [2] | | 312 | 392 | 383 | 420 | 342 | 348 | 70 | 7 |
| | Weighted Filings [2] | | 341 | 397 | 365 | 355 | 302 | 312 | 72 | 8 |
| | Terminations | | 413 | 392 | 461 | 394 | 424 | 386 | 61 | 7 |
| | Trials Completed | | 43 | 43 | 42 | 22 | 28 | 24 | 19 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 8.4 | 9.4 | 12.5 | 11.8 | 15.7 | 57 | 6 |
| | | Civil [2] | 9.4 | 10.7 | 10.8 | 11.7 | 12.5 | 12.0 | 76 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 20.2 | 22.6 | 27.0 | - | 32.4 | 36.6 | 37 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 16 | 21 | 28 | 40 | 51 | 51 | | |
| | | | 1.7 | 1.9 | 2.6 | 3.3 | 5.4 | 4.9 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.4 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.1 | 35.3 | 43.8 | 28.0 | 36.1 | 39.2 | | |
| | | Percent Not Selected or Challenged | 19.0 | 11.9 | 20.1 | 1.8 | 28.7 | 32.4 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,258 | 96 | 14 | 684 | 1 | 95 | 39 | 61 | 86 | 12 | 118 | - | 52 |
| Criminal [1] | 180 | - | 92 | 2 | 44 | 10 | 5 | 10 | - | 9 | 3 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,430 | 1,544 | 1,244 | 1,257 | 1,174 | 1,334 | | |
| | Terminations | | 1,281 | 1,315 | 1,432 | 1,062 | 1,343 | 1,293 | | |
| | Pending | | 1,061 | 1,285 | 1,096 | 1,285 | 1,094 | 1,132 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -6.7 | -13.6 | 7.2 | 6.1 | 13.6 | | 13 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 7.6 | 6.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 515 | 415 | 419 | 391 | 445 | 47 | 4 |
| | | Civil | 256 | 297 | 256 | 254 | 210 | 272 | 51 | 7 |
| | | Criminal Felony | 122 | 129 | 90 | 131 | 128 | 120 | 20 | 2 |
| | | Supervised Release Hearings | 99 | 89 | 69 | 34 | 53 | 53 | 26 | 4 |
| | Pending Cases [2] | | 354 | 428 | 365 | 428 | 365 | 377 | 61 | 5 |
| | Weighted Filings [2] | | 390 | 435 | 335 | 400 | 353 | 389 | 49 | 3 |
| | Terminations | | 427 | 438 | 477 | 354 | 448 | 431 | 52 | 6 |
| | Trials Completed | | 17 | 14 | 17 | 13 | 13 | 21 | 27 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 7.8 | 8.6 | 10.7 | 11.9 | 12.7 | 38 | 4 |
| | | Civil [2] | 10.3 | 11.5 | 9.5 | 10.1 | 12.1 | 10.5 | 52 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 30 / 4.2 | 42 / 4.8 | 22 / 3.0 | 36 / 4.9 | 31 / 6.0 | 40 / 6.6 | 29 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.8 | 1.4 | 1.8 | 1.8 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 46.9 | 56.9 | 63.6 | 51.0 | 58.0 | 41.3 | | |
| | | Percent Not Selected or Challenged | 23.4 | 35.0 | 37.2 | 27.5 | 39.1 | 30.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 816 | 28 | 6 | 500 | 2 | 28 | 18 | 75 | 47 | 13 | 64 | 1 | 34 |
| Criminal [1] | 359 | - | 252 | 5 | 47 | 19 | 9 | 15 | - | - | 3 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,582 | 1,875 | 1,485 | 1,322 | 1,135 | 1,148 | | |
| | Terminations | | 41,083 | 50,440 | 20,702 | 2,174 | 1,262 | 1,143 | | |
| | Pending | | 25,136 | 22,580 | 3,325 | 2,466 | 2,327 | 2,322 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -68.0 | -38.8 | -22.7 | -13.2 | 1.1 | | 50 | 8 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 4.9 | 6.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 716 | 375 | 297 | 264 | 227 | 230 | 87 | 9 |
| | | Civil | 611 | 262 | 199 | 198 | 135 | 158 | 82 | 9 |
| | | Criminal Felony | 64 | 72 | 65 | 41 | 71 | 51 | 64 | 7 |
| | | Supervised Release Hearings | 41 | 40 | 33 | 25 | 21 | 21 | 68 | 8 |
| | Pending Cases [2] | | 5,027 | 4,516 | 665 | 493 | 465 | 464 | 48 | 4 |
| | Weighted Filings [2] | | 530 | 313 | 255 | 211 | 224 | 200 | 89 | 9 |
| | Terminations | | 8,217 | 10,088 | 4,140 | 435 | 252 | 229 | 87 | 9 |
| | Trials Completed | | 10 | 10 | 19 | 9 | 10 | 12 | 63 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.5 | 7.8 | 7.7 | 9.5 | 9.4 | 9.2 | 11 | 2 |
| | | Civil [2] | 40.0 | 52.6 | 56.8 | 55.3 | 10.4 | 12.3 | 79 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 26.9 | 10 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 14,582 58.7 | 16,382 73.7 | 1,987 65.9 | 1,096 50.0 | 1,094 56.2 | 1,095 54.8 | 92 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.1 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 34.5 | 41.6 | 45.9 | 34.0 | 35.9 | 39.2 | | |
| | | Percent Not Selected or Challenged | 6.3 | 22.7 | 14.9 | 0.5 | 4.9 | 15.2 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 788 | 67 | 31 | 324 | 5 | 14 | 30 | 72 | 140 | - | 71 | - | 34 |
| Criminal [1] | 256 | - | 128 | 3 | 66 | 14 | - | 20 | 2 | 9 | 3 | 7 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | | Filings [1] | 18,519 | 14,898 | 9,998 | 2,800 | 2,547 | 5,732 | | |
| | | Terminations | 5,114 | 7,681 | 13,363 | 17,023 | 10,111 | 9,526 | | |
| | | Pending | 37,009 | 44,213 | 42,494 | 28,289 | 20,724 | 16,935 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -69.0 | -61.5 | -42.7 | 104.7 | 125.0 | | 1 | 1 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 20.7 | 4.1 | 0.0 | 2.1 | 14.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,543 | 1,242 | 833 | 233 | 212 | 478 | 36 | 6 |
| | | Civil | 1,507 | 1,205 | 798 | 211 | 183 | 446 | 19 | 3 |
| | | Criminal Felony | 26 | 27 | 27 | 19 | 25 | 26 | 90 | 9 |
| | | Supervised Release Hearings | 10 | 9 | 8 | 3 | 5 | 6 | 89 | 8 |
| | | Pending Cases [2] | 3,084 | 3,684 | 3,541 | 2,357 | 1,727 | 1,411 | 5 | 1 |
| | | Weighted Filings [2] | 1,273 | 1,036 | 665 | 216 | 204 | 543 | 20 | 6 |
| | | Terminations | 426 | 640 | 1,114 | 1,419 | 843 | 794 | 7 | 3 |
| | | Trials Completed | 8 | 7 | 8 | 3 | 7 | 7 | 90 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.8 | 12.6 | 13.0 | 19.7 | 22.5 | 16.7 | 66 | 8 |
| | | Civil [2] | 4.5 | 11.5 | 10.4 | 33.3 | 26.4 | 68.9 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 17.3 | 20.2 | 20.0 | 18.8 | 30.1 | 25.6 | 8 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,838 7.7 | 6,895 15.7 | 14,197 33.8 | 16,694 60.2 | 16,283 80.7 | 12,099 73.7 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.4 | 1.7 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.2 | 48.0 | 46.5 | 0 | 64.1 | 14.7 | | |
| | | Percent Not Selected or Challenged | 42.5 | 44.5 | 46.8 | 0 | 63.6 | 36.9 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,352 | 30 | 314 | 291 | 5 | 27 | 65 | 3,510 | 729 | 19 | 200 | 1 | 161 |
| Criminal [1] | 314 | 7 | 70 | 19 | 106 | 43 | 19 | 10 | - | 19 | 1 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,252 | 1,168 | 1,138 | 1,025 | 926 | 1,382 | | |
| | Terminations | | 1,168 | 1,319 | 1,523 | 1,352 | 1,202 | 1,144 | | |
| | Pending | | 2,389 | 2,231 | 1,858 | 1,533 | 1,258 | 1,504 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -38.6 | 18.3 | 21.4 | 34.8 | 49.2 | | 4 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 751 | 389 | 379 | 342 | 309 | 461 | 40 | 7 |
| | | Civil | 666 | 316 | 302 | 298 | 265 | 402 | 26 | 4 |
| | | Criminal Felony | 71 | 56 | 62 | 29 | 27 | 41 | 76 | 7 |
| | | Supervised Release Hearings | 14 | 18 | 15 | 14 | 17 | 18 | 75 | 5 |
| | Pending Cases [2] | | 796 | 744 | 619 | 511 | 419 | 501 | 39 | 6 |
| | Weighted Filings [2] | | 862 | 398 | 365 | 313 | 288 | 459 | 31 | 7 |
| | Terminations | | 389 | 440 | 508 | 451 | 401 | 381 | 63 | 7 |
| | Trials Completed | | 33 | 42 | 38 | 25 | 31 | 26 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 9.3 | 11.5 | 13.5 | 12.5 | 11.6 | 30 | 6 |
| | | Civil [2] | 10.9 | 12.3 | 18.1 | 25.5 | 17.0 | 11.7 | 72 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 36.3 | 28.2 | - | - | 39.0 | 44.3 | 51 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 1.7 | 37 1.9 | 45 2.9 | 215 17.0 | 55 5.3 | 60 4.7 | 9 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.1 | 1.1 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.0 | 36.1 | 37.6 | 35.0 | 28.6 | 38.2 | | |
| | | Percent Not Selected or Challenged | 32.6 | 27.7 | 28.1 | 17.1 | 21.9 | 37.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,205 | 10 | 22 | 222 | 4 | 14 | 28 | 471 | 276 | 11 | 96 | 1 | 50 |
| Criminal [1] | 121 | - | 36 | 9 | 38 | 14 | 3 | 9 | 4 | 3 | - | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,161 | 2,148 | 2,201 | 2,578 | 4,881 | 6,161 | | |
| | Terminations | | 2,748 | 2,249 | 2,253 | 1,871 | 3,050 | 4,618 | | |
| | Pending | | 2,266 | 2,166 | 2,415 | 3,117 | 4,948 | 6,500 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 185.1 | 186.8 | 179.9 | 139.0 | 26.2 | | 6 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 44.9 | 26.8 | 14.6 | 3.9 | 4.2 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 309 | 307 | 314 | 368 | 697 | 880 | 5 | 2 |
| | | Civil | 255 | 241 | 250 | 320 | 640 | 830 | 4 | 1 |
| | | Criminal Felony | 46 | 56 | 52 | 43 | 47 | 39 | 78 | 8 |
| | | Supervised Release Hearings | 8 | 10 | 12 | 5 | 10 | 12 | 81 | 7 |
| | Pending Cases [2] | | 324 | 309 | 345 | 445 | 707 | 929 | 11 | 2 |
| | Weighted Filings [2] | | 284 | 284 | 288 | 352 | 814 | 1,047 | 2 | 1 |
| | Terminations | | 393 | 321 | 322 | 267 | 436 | 660 | 14 | 5 |
| | Trials Completed | | 8 | 8 | 8 | 4 | 12 | 15 | 47 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 7.6 | 9.0 | 12.2 | 12.0 | 12.3 | 35 | 7 |
| | | Civil [2] | 19.2 | 11.3 | 11.9 | 10.9 | 7.3 | 9.1 | 38 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.4 | - | 36.5 | - | 35.1 | 33.6 | 28 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 152 7.7 | 130 7.3 | 431 21.1 | 465 17.2 | 470 10.4 | 508 8.3 | 36 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 34.4 | 43.9 | 34.8 | 0 | 39.8 | 42.1 | | |
| | | Percent Not Selected or Challenged | 27.6 | 27.9 | 30.7 | 0 | 28.1 | 30.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,807 | 34 | 41 | 576 | 7 | 34 | 33 | 4,373 | 403 | 11 | 210 | 2 | 83 |
| Criminal [1] | 271 | 6 | 97 | 7 | 104 | 21 | 1 | 15 | 3 | 3 | 5 | 1 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 962 | 1,047 | 993 | 887 | 820 | 989 | | |
| | Terminations | | 997 | 1,032 | 1,026 | 838 | 914 | 1,037 | | |
| | Pending | | 886 | 898 | 867 | 915 | 822 | 775 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.8 | -5.5 | -0.4 | 11.5 | 20.6 | | 8 | 4 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 4.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 321 | 349 | 331 | 296 | 273 | 330 | 72 | 8 |
| | | Civil | 250 | 253 | 264 | 260 | 206 | 248 | 56 | 8 |
| | | Criminal Felony | 57 | 79 | 47 | 25 | 55 | 66 | 50 | 5 |
| | | Supervised Release Hearings | 13 | 17 | 20 | 11 | 12 | 16 | 79 | 6 |
| | Pending Cases [2] | | 295 | 299 | 289 | 305 | 274 | 258 | 90 | 9 |
| | Weighted Filings [2] | | 310 | 336 | 282 | 263 | 277 | 360 | 60 | 8 |
| | Terminations | | 332 | 344 | 342 | 279 | 305 | 346 | 75 | 9 |
| | Trials Completed | | 22 | 25 | 24 | 13 | 18 | 21 | 27 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 8.7 | 9.0 | 12.8 | 8.9 | 10.4 | 21 | 4 |
| | | Civil [2] | 9.1 | 8.8 | 9.5 | 9.2 | 11.5 | 8.3 | 26 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 24.3 | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 6 .8 | 14 2.1 | 17 2.4 | 21 2.7 | 24 3.9 | 24 4.3 | 6 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.3 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 25.4 | 32.7 | 30.7 | 0 | 28.8 | 34.1 | | |
| | | Percent Not Selected or Challenged | 29.5 | 41.5 | 23.9 | 0 | 24.1 | 24.1 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 744 | 86 | 14 | 114 | 14 | 10 | 29 | 63 | 101 | 1 | 130 | - | 182 |
| Criminal [1] | 197 | - | 55 | 4 | 59 | 40 | 5 | 24 | | 2 | 1 | 3 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,321 | 2,472 | 2,918 | 1,980 | 1,886 | 1,980 | | |
| | | Terminations | 2,343 | 2,196 | 2,796 | 2,019 | 2,095 | 2,190 | | |
| | | Pending | 1,919 | 2,184 | 2,280 | 2,230 | 2,013 | 1,797 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.7 | -19.9 | -32.1 | | 5.0 | | 32 | 6 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.3 | 5.2 | 23.0 | 19.5 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 387 | 412 | 486 | 330 | 314 | 330 | 72 | 8 |
| | | Civil | 289 | 293 | 383 | 258 | 235 | 245 | 57 | 9 |
| | | Criminal Felony | 74 | 101 | 84 | 58 | 62 | 64 | 52 | 6 |
| | | Supervised Release Hearings | 24 | 18 | 20 | 14 | 18 | 21 | 68 | 4 |
| | Pending Cases [2] | | 320 | 364 | 380 | 372 | 336 | 300 | 84 | 8 |
| | Weighted Filings [2] | | 380 | 413 | 466 | 315 | 314 | 313 | 71 | 9 |
| | Terminations | | 391 | 366 | 466 | 337 | 349 | 365 | 72 | 8 |
| | Trials Completed | | 19 | 24 | 25 | 15 | 26 | 36 | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 7.6 | 8.1 | 10.8 | 11.8 | 11.4 | 27 | 5 |
| | | Civil [2] | 9.0 | 9.1 | 7.1 | 10.4 | 11.9 | 11.8 | 74 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 21.4 | 23.2 | 27.7 | - | 28.2 | 32.6 | 21 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 2.7 | 51 3.1 | 60 3.4 | 66 3.8 | 73 4.9 | 73 5.5 | 19 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 31.1 | 44.3 | 44.3 | 70.0 | 38.1 | 48.2 | | |
| | | Percent Not Selected or Challenged | 34.7 | 44.7 | 38.6 | 48.1 | 41.1 | 40.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,471 | 43 | 33 | 549 | 29 | 18 | 31 | 243 | 236 | 9 | 229 | 2 | 49 |
| Criminal [1] | 382 | 1 | 130 | 49 | 89 | 57 | 4 | 21 | 1 | 3 | 12 | 4 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,487 | 7,684 | 7,616 | 8,524 | 7,497 | 7,254 | | |
| | Terminations | | 6,795 | 7,268 | 8,202 | 10,615 | 10,721 | 11,500 | | |
| | Pending | | 15,500 | 15,920 | 15,359 | 13,308 | 10,092 | 5,821 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.1 | -5.6 | -4.8 | -14.9 | -3.2 | | 69 | 9 |
| | Number of Judgeships | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | | 48.0 | 57.0 | 19.8 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 624 | 640 | 635 | 710 | 625 | 605 | 17 | 4 |
| | | Civil | 465 | 459 | 450 | 550 | 455 | 449 | 18 | 2 |
| | | Criminal Felony | 129 | 147 | 154 | 136 | 135 | 116 | 23 | 4 |
| | | Supervised Release Hearings | 30 | 34 | 30 | 24 | 35 | 40 | 35 | 3 |
| | Pending Cases [2] | | 1,292 | 1,327 | 1,280 | 1,109 | 841 | 485 | 40 | 7 |
| | Weighted Filings [2] | | 544 | 603 | 600 | 636 | 593 | 557 | 17 | 5 |
| | Terminations | | 566 | 606 | 684 | 885 | 893 | 958 | 4 | 2 |
| | Trials Completed | | 17 | 22 | 17 | 11 | 17 | 16 | 42 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 7.5 | 7.3 | 8.1 | 10.1 | 9.9 | 17 | 3 |
| | | Civil [2] | 6.7 | 7.0 | 10.6 | 13.4 | 20.2 | 30.2 | 93 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 22.7 | 19.7 | 27.5 | - | 25.1 | 26.9 | 10 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7,607 55.6 | 8,585 61.3 | 8,162 61.9 | 6,460 58.9 | 3,828 48.9 | 393 10.0 | 43 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 58.9 | 52.7 | 59.0 | 44.6 | 48.2 | 38.6 | | |
| | | Percent Not Selected or Challenged | 45.7 | 43.0 | 44.5 | 40.2 | 40.8 | 49.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,384 | 83 | 108 | 1,884 | 25 | 142 | 169 | 735 | 538 | 298 | 682 | 1 | 719 |
| Criminal [1] | 1,396 | 65 | 614 | 142 | 262 | 99 | 38 | 75 | 5 | 46 | 7 | 9 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | | Filings ¹ | 4,021 | 4,188 | 4,095 | 4,263 | 4,327 | 4,360 | | |
| | | Terminations | 4,668 | 3,935 | 3,772 | 3,834 | 4,014 | 3,989 | | |
| | | Pending | 4,740 | 4,986 | 5,082 | 5,518 | 5,887 | 6,269 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.4 | 4.1 | 6.5 | 2.3 | 0.8 | | 52 | 7 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months ² | 37.0 | 45.0 | 6.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 503 | 524 | 512 | 533 | 541 | 545 | 24 | 5 |
| | | Civil | 395 | 390 | 380 | 393 | 380 | 399 | 28 | 5 |
| | | Criminal Felony | 106 | 133 | 131 | 138 | 161 | 145 | 15 | 3 |
| | | Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 93 | 9 |
| | | Pending Cases ² | 593 | 623 | 635 | 690 | 736 | 784 | 17 | 4 |
| | | Weighted Filings ² | 618 | 604 | 568 | 626 | 674 | 684 | 8 | 3 |
| | | Terminations | 584 | 492 | 472 | 479 | 502 | 499 | 34 | 6 |
| | | Trials Completed | 12 | 11 | 13 | 11 | 16 | 15 | 47 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 9.9 | 10.8 | 12.9 | 14.7 | 19.3 | 78 | 9 |
| | | Civil ² | 7.8 | 8.7 | 9.2 | 8.7 | 8.1 | 8.7 | 31 | 4 |
| | From Filing to Trial ² (Civil Only) | | 20.2 | 18.3 | 17.7 | 19.5 | 24.2 | 19.0 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 232 6.9 | 216 6.6 | 216 6.6 | 245 7.4 | 249 8.1 | 230 7.2 | 33 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.9 | 1.6 | 1.7 | 2.0 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 37.1 | 45.1 | 45.0 | 54.1 | 44.1 | 50.6 | | |
| | | Percent Not Selected or Challenged | 29.5 | 38.5 | 28.7 | 43.9 | 42.6 | 44.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,194 | 58 | 43 | 1,026 | 9 | 78 | 74 | 375 | 230 | 667 | 294 | 6 | 334 |
| Criminal ¹ | 1,159 | 16 | 567 | 63 | 221 | 151 | 29 | 26 | 3 | 10 | 9 | 11 | 53 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 13,603 | 16,158 | 19,979 | 14,826 | 15,254 | 15,030 | | |
| | | Terminations | 13,858 | 14,678 | 19,309 | 14,051 | 16,349 | 14,781 | | |
| | | Pending | 12,341 | 13,652 | 14,400 | 15,248 | 14,356 | 14,556 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 10.5 | -7.0 | -24.8 | 1.4 | -1.5 | | 64 | 8 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months [2] | 24.0 | 29.8 | 19.8 | 2.1 | 2.9 | 13.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 716 | 850 | 1,052 | 780 | 803 | 791 | 8 | 3 |
| | | Civil | 300 | 366 | 358 | 320 | 311 | 337 | 37 | 7 |
| | | Criminal Felony | 324 | 388 | 598 | 393 | 402 | 363 | 3 | 2 |
| | | Supervised Release Hearings | 91 | 96 | 95 | 68 | 91 | 91 | 8 | 2 |
| | | Pending Cases [2] | 650 | 719 | 758 | 803 | 756 | 766 | 18 | 5 |
| | | Weighted Filings [2] | 549 | 640 | 732 | 588 | 607 | 601 | 12 | 4 |
| | | Terminations | 729 | 773 | 1,016 | 740 | 860 | 778 | 9 | 4 |
| | | Trials Completed | 24 | 24 | 23 | 14 | 23 | 26 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.1 | 4.6 | 4.2 | 5.1 | 4.9 | 4.9 | 3 | 1 |
| | | Civil [2] | 7.6 | 7.3 | 7.8 | 8.6 | 8.6 | 8.5 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 20.1 | 21.8 | 23.9 | 20.0 | 25.2 | 30.7 | 18 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 376 7.3 | 325 5.5 | 319 5.7 | 299 5.3 | 320 6.1 | 341 6.0 | 23 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 49.1 | 47.7 | 44.2 | 40.1 | 41.3 | | |
| | | Percent Not Selected or Challenged | 37.6 | 42.3 | 36.5 | 43.2 | 30.3 | 35.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,407 | 115 | 74 | 1,299 | 22 | 341 | 317 | 1,271 | 981 | 284 | 684 | 2 | 1,017 |
| Criminal [1] | 6,892 | 15 | 927 | 4,910 | 347 | 288 | 104 | 100 | 2 | 16 | 38 | 78 | 67 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,299 | 15,252 | 15,952 | 11,553 | 12,469 | 13,732 | | |
| | | Terminations | 11,960 | 14,117 | 15,723 | 10,593 | 11,325 | 12,899 | | |
| | | Pending | 6,962 | 7,989 | 8,169 | 9,066 | 10,139 | 10,845 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.7 | -10.0 | -13.9 | 18.9 | 10.1 | | 20 | 5 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 24.3 | 17.2 | 4.0 | 1.1 | 10.7 | 15.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 946 | 1,173 | 1,227 | 889 | 959 | 1,056 | 3 | 1 |
| | | Civil | 273 | 289 | 329 | 345 | 349 | 368 | 33 | 6 |
| | | Criminal Felony | 558 | 774 | 783 | 462 | 506 | 592 | 1 | 1 |
| | | Supervised Release Hearings | 114 | 110 | 115 | 82 | 104 | 96 | 7 | 1 |
| | Pending Cases [2] | | 536 | 615 | 628 | 697 | 780 | 834 | 15 | 3 |
| | Weighted Filings [2] | | 707 | 789 | 872 | 818 | 841 | 848 | 4 | 2 |
| | Terminations | | 920 | 1,086 | 1,209 | 815 | 871 | 992 | 3 | 1 |
| | Trials Completed | | 20 | 21 | 27 | 14 | 28 | 25 | 18 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 4.2 | 4.3 | 5.0 | 5.7 | 6.3 | 5 | 2 |
| | | Civil [2] | 7.7 | 8.6 | 6.0 | 7.0 | 8.5 | 7.6 | 19 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 18.7 | 25.7 | 24.3 | 19.1 | 27.2 | 28.2 | 14 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 81 / 3.0 | 109 / 3.6 | 156 / 4.7 | 180 / 4.8 | 216 / 5.4 | 275 / 7.0 | 32 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 52.4 | 64.6 | 52.0 | 53.4 | 51.2 | 48.4 | | |
| | | Percent Not Selected or Challenged | 42.5 | 40.6 | 41.7 | 43.7 | 45.4 | 45.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,789 | 112 | 30 | 973 | 15 | 150 | 222 | 572 | 373 | 1,052 | 536 | 3 | 751 |
| Criminal [1] | 7,695 | 86 | 812 | 5,862 | 344 | 303 | 68 | 84 | 1 | 12 | 28 | 66 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,198 | 2,302 | 2,256 | 1,903 | 1,660 | 1,695 | | |
| | Terminations | | 2,196 | 2,136 | 2,262 | 1,942 | 1,867 | 2,038 | | |
| | Pending | | 2,168 | 2,338 | 2,348 | 2,329 | 2,122 | 1,773 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -22.9 | -26.4 | -24.9 | -10.9 | 2.1 | | 47 | 5 |
| | Number of Judgeships | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | Vacant Judgeship Months [2] | | 22.2 | 14.1 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 400 | 419 | 410 | 346 | 302 | 308 | 76 | 8 |
| | | Civil | 287 | 266 | 256 | 231 | 175 | 197 | 73 | 8 |
| | | Criminal Felony | 78 | 109 | 111 | 76 | 89 | 80 | 40 | 4 |
| | | Supervised Release Hearings | 34 | 43 | 43 | 39 | 37 | 32 | 49 | 5 |
| | Pending Cases [2] | | 394 | 425 | 427 | 423 | 386 | 322 | 77 | 8 |
| | Weighted Filings [2] | | 330 | 356 | 355 | 295 | 283 | 282 | 77 | 8 |
| | Terminations | | 399 | 388 | 411 | 353 | 339 | 371 | 70 | 8 |
| | Trials Completed | | 18 | 18 | 17 | 11 | 15 | 15 | 47 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.9 | 8.3 | 11.2 | 12.6 | 9.6 | 13 | 2 |
| | | Civil [2] | 8.2 | 8.9 | 12.4 | 9.2 | 12.6 | 14.8 | 87 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 24.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 128 8.6 | 123 7.9 | 125 8.3 | 210 13.8 | 325 24.6 | 165 16.2 | 64 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.6 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 50.4 | 53.7 | 48.4 | 48.9 | 48.9 | 51.7 | | |
| | | Percent Not Selected or Challenged | 33.1 | 38.9 | 36.9 | 30.0 | 25.3 | 31.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,082 | 98 | 52 | 413 | 12 | 9 | 41 | 85 | 135 | 18 | 138 | - | 81 |
| Criminal [1] | 438 | 3 | 209 | 33 | 76 | 35 | 9 | 31 | 6 | 6 | 5 | 8 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | | | 12-Month Periods Ending | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| **Overall Caseload Statistics** | Filings [1] | | 1,737 | 1,965 | 2,053 | 1,764 | 1,687 | 1,679 | **U.S.** | **Circuit** |
| | Terminations | | 1,774 | 1,741 | 2,019 | 1,773 | 1,839 | 1,713 | | |
| | Pending | | 1,843 | 2,061 | 2,090 | 2,086 | 1,941 | 1,906 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.3 | -14.6 | -18.2 | -4.8 | -0.5 | | 58 | 7 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 0.4 | 4.5 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 386 | 437 | 456 | 392 | 375 | 373 | 65 | 5 |
| | | Civil | 299 | 326 | 356 | 321 | 280 | 267 | 52 | 4 |
| | | Criminal Felony | 68 | 88 | 77 | 57 | 72 | 80 | 40 | 4 |
| | | Supervised Release Hearings | 19 | 22 | 23 | 14 | 23 | 26 | 61 | 7 |
| | Pending Cases [2] | | 410 | 458 | 464 | 464 | 431 | 424 | 54 | 5 |
| | Weighted Filings [2] | | 358 | 401 | 397 | 352 | 357 | 353 | 62 | 5 |
| | Terminations | | 394 | 387 | 449 | 394 | 409 | 381 | 63 | 6 |
| | Trials Completed | | 14 | 17 | 20 | 8 | 12 | 12 | 63 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 12.9 | 12.0 | 15.6 | 16.2 | 14.0 | 42 | 4 |
| | | Civil [2] | 9.2 | 8.8 | 8.6 | 9.1 | 10.7 | 11.2 | 62 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 35.2 | 29.0 | 44.8 | - | 48.5 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 120 8.6 | 104 7.0 | 132 8.3 | 142 8.7 | 148 10.4 | 152 11.3 | 49 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.3 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 45.3 | 50.2 | 52.0 | 58.6 | 48.4 | 55.7 | | |
| | | Percent Not Selected or Challenged | 30.5 | 33.4 | 32.1 | 34.1 | 40.6 | 33.3 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,201 | 109 | 21 | 347 | 2 | 14 | 65 | 110 | 170 | 12 | 220 | 1 | 130 |
| Criminal [1] | 361 | 12 | 152 | 23 | 88 | 14 | 22 | 18 | - | 6 | 5 | 13 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,645 | 5,196 | 4,823 | 4,072 | 4,062 | 4,193 | | |
| | | Terminations | 5,580 | 5,568 | 5,021 | 3,826 | 4,262 | 4,558 | | |
| | | Pending | 6,370 | 5,212 | 5,032 | 5,299 | 5,121 | 4,762 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.7 | -19.3 | -13.1 | 3.0 | 3.2 | | 39 | 4 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 8.6 | 1.1 | 16.3 | 40.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 376 | 346 | 322 | 271 | 271 | 280 | 83 | 9 |
| | | Civil | 288 | 269 | 247 | 221 | 201 | 215 | 66 | 7 |
| | | Criminal Felony | 67 | 57 | 57 | 38 | 50 | 44 | 70 | 9 |
| | | Supervised Release Hearings | 22 | 20 | 18 | 13 | 19 | 21 | 68 | 9 |
| | Pending Cases [2] | | 425 | 347 | 335 | 353 | 341 | 317 | 79 | 9 |
| | Weighted Filings [2] | | 350 | 323 | 305 | 256 | 270 | 265 | 82 | 9 |
| | Terminations | | 372 | 371 | 335 | 255 | 284 | 304 | 80 | 9 |
| | Trials Completed | | 12 | 13 | 10 | 4 | 9 | 12 | 63 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.5 | 10.0 | 9.9 | 10.6 | 18.0 | 15.6 | 54 | 7 |
| | | Civil [2] | 9.5 | 8.6 | 8.3 | 10.3 | 9.8 | 8.5 | 27 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 25.3 | 26.0 | 33.3 | - | - | 48.4 | 56 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,003 20.0 | 304 7.5 | 417 10.8 | 328 8.4 | 405 11.0 | 417 12.1 | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 53.8 | 66.7 | 51.6 | 0 | 68.1 | 64.2 | | |
| | | Percent Not Selected or Challenged | 49.5 | 50.8 | 48.3 | 89.7 | 46.6 | 54.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,229 | 161 | 56 | 662 | 14 | 43 | 230 | 447 | 329 | 182 | 589 | 2 | 514 |
| Criminal [1] | 652 | - | 147 | 49 | 212 | 119 | 39 | 34 | 6 | 9 | 6 | 14 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,040 | 2,248 | 1,953 | 2,061 | 1,866 | 1,968 | | |
| | Terminations | 2,077 | 2,093 | 2,016 | 2,145 | 2,047 | 1,986 | | |
| | Pending | 1,489 | 1,629 | 1,561 | 1,474 | 1,319 | 1,304 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.5 | -12.5 | 0.8 | -4.5 | 5.5 | | 30 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 6.3 | 8.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 510 | 562 | 488 | 515 | 467 | 492 | 30 | 2 |
| | **Filings** Civil | 361 | 409 | 356 | 406 | 363 | 400 | 27 | 2 |
| | **Filings** Criminal Felony | 103 | 105 | 91 | 74 | 71 | 60 | 57 | 8 |
| | **Filings** Supervised Release Hearings | 46 | 48 | 41 | 35 | 33 | 33 | 45 | 4 |
| | Pending Cases [2] | 372 | 407 | 390 | 369 | 330 | 326 | 75 | 7 |
| | Weighted Filings [2] | 440 | 501 | 408 | 421 | 413 | 424 | 39 | 3 |
| | Terminations | 519 | 523 | 504 | 536 | 512 | 497 | 35 | 1 |
| | Trials Completed | 17 | 19 | 17 | 10 | 17 | 17 | 38 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.9 | 6.9 | 6.9 | 8.2 | 8.5 | 8.5 | 9 | 1 |
| | From Filing to Disposition Civil [2] | 8.5 | 7.2 | 8.3 | 8.5 | 7.8 | 5.7 | 6 | 1 |
| | From Filing to Trial [2] (Civil Only) | 38.0 | 30.3 | 27.7 | - | 45.2 | 34.9 | 33 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 45 / 3.7 | 43 / 3.2 | 50 / 3.8 | 59 / 4.8 | 50 / 4.6 | 33 / 3.0 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 37.2 | 37.5 | 37.4 | 44.3 | 42.8 | 43.1 | | |
| | Jurors Percent Not Selected or Challenged | 29.5 | 45.7 | 37.0 | 45.0 | 49.5 | 44.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,600 | 106 | 11 | 606 | 6 | 12 | 69 | 140 | 80 | 36 | 418 | 1 | 115 |
| Criminal [1] | 238 | - | 66 | 12 | 61 | 30 | 9 | 32 | - | 14 | 3 | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,790 | 5,903 | 5,831 | 4,517 | 4,032 | 4,083 | | |
| | Terminations | | 4,591 | 4,612 | 5,394 | 4,089 | 4,565 | 4,173 | | |
| | Pending | | 5,425 | 6,569 | 7,007 | 7,439 | 6,918 | 6,826 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.8 | -30.8 | -30.0 | -9.6 | 1.3 | | 49 | 6 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 14.1 | 29.3 | 42.1 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 435 | 537 | 530 | 411 | 367 | 371 | 66 | 6 |
| | | Civil | 309 | 395 | 379 | 285 | 213 | 233 | 61 | 5 |
| | | Criminal Felony | 73 | 94 | 100 | 91 | 99 | 78 | 43 | 6 |
| | | Supervised Release Hearings | 53 | 47 | 52 | 35 | 54 | 59 | 23 | 2 |
| | Pending Cases [2] | | 493 | 597 | 637 | 676 | 629 | 621 | 20 | 2 |
| | Weighted Filings [2] | | 338 | 420 | 445 | 371 | 344 | 319 | 69 | 7 |
| | Terminations | | 417 | 419 | 490 | 372 | 415 | 379 | 68 | 7 |
| | Trials Completed | | 11 | 13 | 10 | 9 | 13 | 14 | 51 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 7.9 | 9.2 | 11.4 | 11.4 | 13.1 | 41 | 3 |
| | | Civil [2] | 10.3 | 9.0 | 9.9 | 10.2 | 9.2 | 9.1 | 38 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 22.7 | 19.6 | 23.7 | - | - | 37.1 | 38 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,270 27.0 | 1,156 20.5 | 631 10.6 | 811 13.3 | 2,009 35.7 | 3,054 54.0 | 91 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.5 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.4 | 47.6 | 48.9 | 56.2 | 50.4 | 46.6 | | |
| | | Percent Not Selected or Challenged | 45.0 | 39.7 | 38.0 | 44.5 | 38.0 | 40.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,568 | 547 | 96 | 471 | 10 | 38 | 226 | 223 | 191 | 95 | 414 | 1 | 256 |
| Criminal [1] | 863 | 32 | 329 | 37 | 229 | 118 | 33 | 43 | 3 | 15 | 11 | 3 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,223 | 4,915 | 8,407 | 8,522 | 8,149 | 5,757 | | |
| | Terminations | | 2,809 | 6,543 | 3,515 | 3,104 | 3,291 | 3,528 | | |
| | Pending | | 7,169 | 5,624 | 10,540 | 15,931 | 20,802 | 23,030 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 78.6 | 17.1 | -31.5 | -32.4 | -29.4 | | 90 | 9 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 21.0 | 35.4 | 31.0 | 6.7 | 0.0 | 10.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 403 | 614 | 1,051 | 1,065 | 1,019 | 720 | 11 | 1 |
| | | Civil | 280 | 501 | 936 | 981 | 926 | 618 | 8 | 1 |
| | | Criminal Felony | 95 | 89 | 86 | 64 | 73 | 70 | 47 | 7 |
| | | Supervised Release Hearings | 28 | 25 | 29 | 20 | 20 | 32 | 49 | 5 |
| | Pending Cases [2] | | 896 | 703 | 1,318 | 1,991 | 2,600 | 2,879 | 3 | 1 |
| | Weighted Filings [2] | | 393 | 530 | 847 | 828 | 804 | 588 | 13 | 1 |
| | Terminations | | 351 | 818 | 439 | 388 | 411 | 441 | 48 | 2 |
| | Trials Completed | | 22 | 31 | 36 | 21 | 28 | 35 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 9.9 | 11.5 | 13.0 | 12.7 | 16.0 | 59 | 8 |
| | | Civil [2] | 10.0 | 41.6 | 10.0 | 9.7 | 11.5 | 11.8 | 74 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 30.7 | 34.2 | - | 43.2 | 46.1 | 53 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,582 41.4 | 281 6.2 | 497 5.2 | 598 4.0 | 2,076 10.6 | 6,885 31.3 | 85 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.5 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 45.5 | 66.2 | 54.2 | 85.0 | 60.5 | 45.6 | | |
| | | Percent Not Selected or Challenged | 33.2 | 50.4 | 48.0 | 78.8 | 62.3 | 50.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,945 | 366 | 2,648 | 374 | 5 | 107 | 236 | 231 | 142 | 87 | 465 | 1 | 283 |
| Criminal [1] | 555 | 7 | 217 | 15 | 149 | 81 | 7 | 33 | 1 | 18 | 4 | 8 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,089 | 2,236 | 2,328 | 1,718 | 1,755 | 1,741 | | |
| | Terminations | | 2,309 | 2,025 | 2,268 | 1,792 | 1,981 | 1,985 | | |
| | Pending | | 2,233 | 2,430 | 2,492 | 2,421 | 2,147 | 1,895 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.7 | -22.1 | -25.2 | 1.3 | -0.8 | | 61 | 8 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 9.0 | 4.2 | 18.6 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 418 | 447 | 466 | 344 | 351 | 348 | 70 | 7 |
| | | Civil | 240 | 231 | 245 | 235 | 194 | 197 | 73 | 8 |
| | | Criminal Felony | 148 | 191 | 196 | 99 | 142 | 128 | 18 | 1 |
| | | Supervised Release Hearings | 30 | 25 | 25 | 9 | 15 | 24 | 65 | 8 |
| | Pending Cases [2] | | 447 | 486 | 498 | 484 | 429 | 379 | 60 | 6 |
| | Weighted Filings [2] | | 438 | 475 | 534 | 362 | 405 | 386 | 51 | 4 |
| | Terminations | | 462 | 405 | 454 | 358 | 396 | 397 | 59 | 4 |
| | Trials Completed | | 10 | 11 | 10 | 3 | 10 | 9 | 82 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 9.7 | 11.1 | 15.0 | 18.0 | 14.6 | 46 | 6 |
| | | Civil [2] | 12.7 | 11.5 | 11.7 | 10.8 | 12.6 | 11.0 | 59 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 24.9 | 28.7 | 23.5 | - | 32.3 | 33.0 | 25 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 46 3.1 | 62 4.3 | 68 5.1 | 74 5.5 | 79 7.2 | 91 9.0 | 40 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.9 | 1.5 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 27.2 | 42.1 | 40.9 | 81.7 | 40.6 | 38.5 | | |
| | | Percent Not Selected or Challenged | 32.0 | 38.8 | 36.6 | 46.1 | 33.8 | 26.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 984 | 74 | 11 | 187 | 9 | 13 | 63 | 102 | 168 | 20 | 263 | - | 74 |
| Criminal [1] | 634 | 17 | 324 | 12 | 177 | 42 | 5 | 31 | 4 | 2 | 8 | 2 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,086 | 2,268 | 2,066 | 1,542 | 1,724 | 1,843 | | |
| | Terminations | | 2,406 | 2,306 | 1,924 | 1,633 | 1,801 | 1,646 | | |
| | Pending | | 1,921 | 1,874 | 2,020 | 1,937 | 1,879 | 2,072 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.6 | -18.7 | -10.8 | 19.5 | 6.9 | | 26 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 20.8 | 10.3 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 522 | 567 | 517 | 386 | 431 | 461 | 40 | 3 |
| | | Civil | 380 | 396 | 359 | 329 | 267 | 331 | 39 | 3 |
| | | Criminal Felony | 86 | 103 | 90 | 21 | 118 | 93 | 31 | 2 |
| | | Supervised Release Hearings | 56 | 68 | 68 | 35 | 46 | 37 | 39 | 3 |
| | Pending Cases [2] | | 480 | 469 | 505 | 484 | 470 | 518 | 37 | 4 |
| | Weighted Filings [2] | | 480 | 506 | 468 | 354 | 445 | 461 | 29 | 2 |
| | Terminations | | 602 | 577 | 481 | 408 | 450 | 412 | 56 | 3 |
| | Trials Completed | | 23 | 26 | 25 | 14 | 22 | 21 | 27 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.9 | 11.6 | 15.0 | 19.1 | 22.4 | 17.5 | 71 | 9 |
| | | Civil [2] | 11.3 | 11.1 | 10.6 | 10.5 | 10.8 | 10.2 | 50 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 25.4 | - | 28.3 | - | 39.7 | 30.7 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 3.3 | 46 3.4 | 64 4.5 | 86 5.8 | 69 5.6 | 71 5.4 | 18 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.9 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.6 | 57.6 | 66.8 | 24.8 | 43.2 | 64.8 | | |
| | | Percent Not Selected or Challenged | 23.0 | 33.5 | 49.6 | 1.3 | 36.1 | 45.3 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,324 | 43 | 47 | 280 | 10 | 13 | 121 | 135 | 161 | 72 | 316 | 1 | 125 |
| Criminal [1] | 370 | 5 | 64 | 4 | 195 | 32 | 18 | 25 | - | - | 8 | 11 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,290 | 2,134 | 2,210 | 1,768 | 1,830 | 1,911 | | |
| | Terminations | | 2,094 | 2,231 | 2,275 | 1,675 | 1,955 | 1,956 | | |
| | Pending | | 2,793 | 2,703 | 2,660 | 2,769 | 2,667 | 2,627 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.6 | -10.4 | -13.5 | 8.1 | 4.4 | | 34 | 3 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 21.3 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 458 | 427 | 442 | 354 | 366 | 382 | 63 | 4 |
| | | Civil | 242 | 232 | 254 | 235 | 213 | 230 | 62 | 6 |
| | | Criminal Felony | 144 | 120 | 123 | 66 | 92 | 89 | 34 | 3 |
| | | Supervised Release Hearings | 72 | 75 | 64 | 52 | 61 | 63 | 20 | 1 |
| | Pending Cases [2] | | 559 | 541 | 532 | 554 | 533 | 525 | 32 | 3 |
| | Weighted Filings [2] | | 424 | 376 | 407 | 307 | 341 | 345 | 66 | 6 |
| | Terminations | | 419 | 446 | 455 | 335 | 391 | 391 | 60 | 5 |
| | Trials Completed | | 27 | 29 | 30 | 23 | 25 | 29 | 14 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 9.6 | 12.4 | 14.3 | 16.9 | 14.1 | 44 | 5 |
| | | Civil [2] | 10.1 | 9.3 | 9.1 | 9.0 | 10.2 | 9.9 | 45 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | 22.1 | 18.0 | - | 20.8 | 29.8 | 15 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 144 8.9 | 159 10.5 | 161 11.5 | 160 10.6 | 156 11.0 | 165 11.9 | 52 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 58.2 | 48.7 | 32.5 | 43.0 | 52.5 | 52.3 | | |
| | | Percent Not Selected or Challenged | 51.5 | 46.9 | 51.3 | 39.5 | 52.2 | 46.4 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,148 | 39 | 18 | 361 | 10 | 14 | 91 | 140 | 156 | 20 | 243 | 1 | 55 |
| Criminal [1] | 446 | 4 | 134 | 5 | 198 | 39 | 33 | 8 | - | 6 | 12 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,701 | 10,079 | 10,164 | 9,081 | 8,169 | 8,897 | | |
| | Terminations | | 11,324 | 10,809 | 11,363 | 11,733 | 8,886 | 8,880 | | |
| | Pending | | 17,337 | 16,599 | 15,472 | 12,804 | 12,039 | 12,068 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.9 | -11.7 | -12.5 | -2.0 | 8.9 | | 21 | 2 |
| | Number of Judgeships | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | Vacant Judgeship Months [2] | | 25.4 | 46.5 | 42.1 | 20.4 | 17.7 | 15.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 486 | 458 | 462 | 413 | 371 | 404 | 55 | 7 |
| | | Civil | 445 | 405 | 414 | 364 | 332 | 372 | 31 | 5 |
| | | Criminal Felony | 35 | 44 | 37 | 38 | 27 | 23 | 92 | 7 |
| | | Supervised Release Hearings | 7 | 9 | 12 | 10 | 12 | 10 | 85 | 6 |
| | Pending Cases [2] | | 788 | 755 | 703 | 582 | 547 | 549 | 27 | 3 |
| | Weighted Filings [2] | | 448 | 434 | 439 | 410 | 371 | 401 | 46 | 5 |
| | Terminations | | 515 | 491 | 517 | 533 | 404 | 404 | 58 | 7 |
| | Trials Completed | | 12 | 9 | 9 | 4 | 8 | 9 | 82 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.2 | 19.3 | 15.0 | 22.1 | 23.1 | 25.6 | 90 | 7 |
| | | Civil [2] | 8.1 | 7.9 | 9.8 | 16.3 | 7.4 | 6.7 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 34.0 | 37.8 | 39.0 | 35.5 | 53.8 | 53.5 | 61 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,482 / 16.0 | 5,183 / 35.6 | 4,528 / 34.0 | 1,642 / 15.8 | 2,031 / 20.9 | 2,353 / 23.7 | 81 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 50.4 | 45.0 | 51.1 | 38.4 | 103.2 | 96.3 | | |
| | | Percent Not Selected or Challenged | 38.0 | 38.3 | 46.2 | 17.9 | 70.7 | 65.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,175 | 485 | 444 | 949 | 4 | 47 | 744 | 774 | 691 | 1,304 | 1,188 | 23 | 1,522 |
| Criminal [1] | 502 | 19 | 96 | 22 | 147 | 90 | 44 | 10 | 3 | 20 | 7 | 5 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 2,047 | 1,860 | 1,911 | 1,893 | 1,663 | 1,802 | | |
| | | Terminations | 2,080 | 1,820 | 1,819 | 1,670 | 1,868 | 1,785 | | |
| | | Pending | 1,931 | 1,973 | 2,050 | 2,271 | 2,067 | 2,095 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.0 | -3.1 | -5.7 | -4.8 | 8.4 | | 22 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 512 | 465 | 478 | 473 | 416 | 451 | 46 | 5 |
| | | Civil | 393 | 341 | 355 | 363 | 308 | 341 | 36 | 6 |
| | | Criminal Felony | 71 | 77 | 80 | 75 | 54 | 62 | 56 | 4 |
| | | Supervised Release Hearings | 48 | 48 | 43 | 35 | 54 | 48 | 32 | 1 |
| | Pending Cases [2] | | 483 | 493 | 513 | 568 | 517 | 524 | 33 | 5 |
| | Weighted Filings [2] | | 424 | 386 | 392 | 398 | 320 | 356 | 61 | 7 |
| | Terminations | | 520 | 455 | 455 | 418 | 467 | 446 | 46 | 5 |
| | Trials Completed | | 30 | 33 | 23 | 17 | 23 | 31 | 11 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 11.4 | 13.4 | 13.5 | 17.3 | 18.5 | 73 | 6 |
| | | Civil [2] | 8.4 | 9.9 | 10.0 | 9.8 | 11.1 | 11.2 | 62 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 42.4 | 39.6 | 39.8 | - | 39.1 | 43.3 | 49 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 82 / 5.1 | 79 / 5.0 | 89 / 5.5 | 140 / 8.0 | 149 / 9.4 | 189 / 11.5 | 51 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.1 | 19.8 | 42.0 | 45.3 | 31.3 | 30.3 | | |
| | | Percent Not Selected or Challenged | 39.6 | 35.0 | 44.3 | 33.1 | 42.7 | 43.9 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,364 | 99 | 13 | 766 | 6 | 29 | 47 | 66 | 72 | 9 | 181 | - | 76 |
| Criminal [1] | 245 | 3 | 74 | 3 | 66 | 37 | 14 | 40 | - | 1 | 4 | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 2,294 | 2,451 | 1,917 | 1,867 | 2,517 | 3,951 | | |
| | Terminations | | 2,426 | 2,538 | 1,908 | 1,899 | 1,868 | 1,725 | | |
| | Pending | | 2,477 | 2,395 | 2,404 | 2,366 | 3,017 | 5,238 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 72.2 | 61.2 | 106.1 | 111.6 | 57.0 | | 3 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 24.0 | 11.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 574 | 613 | 479 | 467 | 629 | 988 | 4 | 1 |
| | | Civil | 449 | 472 | 346 | 355 | 524 | 898 | 3 | 1 |
| | | Criminal Felony | 73 | 79 | 82 | 74 | 67 | 57 | 58 | 5 |
| | | Supervised Release Hearings | 52 | 62 | 51 | 38 | 38 | 33 | 45 | 2 |
| | Pending Cases ² | | 619 | 599 | 601 | 592 | 754 | 1,310 | 7 | 2 |
| | Weighted Filings ² | | 455 | 506 | 376 | 390 | 479 | 724 | 7 | 1 |
| | Terminations | | 607 | 635 | 477 | 475 | 467 | 431 | 52 | 6 |
| | Trials Completed | | 14 | 17 | 18 | 13 | 26 | 20 | 31 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 9.7 | 9.2 | 12.0 | 14.0 | 16.5 | 63 | 3 |
| | | Civil ² | 30.2 | 8.2 | 9.0 | 17.2 | 9.0 | 11.0 | 59 | 4 |
| | From Filing to Trial ² (Civil Only) | | 37.1 | 42.7 | - | - | 43.6 | 40.1 | 44 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 242 11.1 | 249 11.9 | 285 13.9 | 237 12.2 | 231 9.0 | 217 4.5 | 8 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.4 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 18.5 | 26.7 | 23.8 | 56.5 | 39.6 | 51.3 | | |
| | | Percent Not Selected or Challenged | 30.0 | 19.7 | 15.5 | 24.8 | 25.6 | 36.7 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,591 | 68 | 2,580 | 514 | 11 | 24 | 48 | 49 | 131 | 5 | 112 | 1 | 48 |
| Criminal ¹ | 226 | 15 | 94 | 6 | 58 | 22 | 6 | 15 | 1 | 4 | 1 | - | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,485 | 2,674 | 2,903 | 2,460 | 2,279 | 2,433 | | |
| | Terminations | | 2,528 | 2,744 | 2,826 | 2,536 | 2,683 | 2,628 | | |
| | Pending | | 2,991 | 2,928 | 3,017 | 2,930 | 2,528 | 2,339 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.1 | -9.0 | -16.2 | -1.1 | 6.8 | | 27 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 18.0 | 24.0 | 3.6 | 0.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 497 | 535 | 581 | 492 | 456 | 487 | 32 | 4 |
| | | Civil | 398 | 441 | 482 | 410 | 376 | 421 | 22 | 3 |
| | | Criminal Felony | 81 | 78 | 81 | 69 | 61 | 49 | 65 | 6 |
| | | Supervised Release Hearings | 18 | 17 | 17 | 13 | 19 | 17 | 78 | 5 |
| | Pending Cases [2] | | 598 | 586 | 603 | 586 | 506 | 468 | 45 | 6 |
| | Weighted Filings [2] | | 438 | 460 | 505 | 416 | 401 | 420 | 41 | 4 |
| | Terminations | | 506 | 549 | 565 | 507 | 537 | 526 | 27 | 3 |
| | Trials Completed | | 15 | 16 | 13 | 15 | 17 | 20 | 31 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 10.2 | 13.6 | 13.6 | 14.1 | 15.4 | 53 | 2 |
| | | Civil [2] | 13.2 | 13.9 | 12.2 | 12.0 | 12.5 | 11.5 | 69 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 38.7 | 50.3 | 58 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 265 11.2 | 151 6.5 | 133 5.5 | 142 6.1 | 168 8.4 | 135 7.2 | 33 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 34.1 | 33.5 | 37.0 | 42.1 | 40.2 | 30.4 | | |
| | | Percent Not Selected or Challenged | 32.8 | 31.2 | 29.9 | 43.9 | 38.2 | 34.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,104 | 294 | 21 | 895 | 6 | 9 | 57 | 202 | 166 | 11 | 350 | - | 93 |
| Criminal [1] | 245 | 1 | 65 | 6 | 102 | 20 | 5 | 33 | - | 5 | 3 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,415 | 6,190 | 6,730 | 5,043 | 4,635 | 4,016 | | |
| | Terminations | | 4,004 | 4,282 | 5,024 | 4,433 | 4,393 | 4,580 | | |
| | Pending | | 7,301 | 9,211 | 10,922 | 11,530 | 11,767 | 11,193 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -37.4 | -35.1 | -40.3 | -20.4 | -13.4 | | 86 | 7 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 8.2 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,283 | 1,238 | 1,346 | 1,009 | 927 | 803 | 7 | 2 |
| | | Civil | 1,173 | 1,095 | 1,225 | 914 | 830 | 733 | 5 | 2 |
| | | Criminal Felony | 104 | 136 | 118 | 90 | 93 | 64 | 52 | 2 |
| | | Supervised Release Hearings | 6 | 6 | 2 | 5 | 4 | 7 | 88 | 7 |
| | Pending Cases [2] | | 1,460 | 1,842 | 2,184 | 2,306 | 2,353 | 2,239 | 4 | 1 |
| | Weighted Filings [2] | | 1,045 | 1,058 | 1,090 | 799 | 785 | 642 | 10 | 2 |
| | Terminations | | 801 | 856 | 1,005 | 887 | 879 | 916 | 5 | 1 |
| | Trials Completed | | 16 | 16 | 17 | 11 | 15 | 13 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 11.5 | 14.2 | 15.7 | 16.1 | 17.4 | 70 | 5 |
| | | Civil [2] | 7.7 | 7.1 | 8.8 | 9.9 | 11.1 | 13.3 | 83 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 24.5 | 26.4 | 36.7 | - | 41.5 | 43.0 | 48 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 114 1.7 | 373 4.4 | 1,436 14.3 | 3,153 29.3 | 4,089 37.0 | 5,262 49.3 | 89 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.3 | 1.2 | 1.3 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 47.5 | 36.6 | 38.5 | 28.3 | 37.1 | 38.1 | | |
| | | Percent Not Selected or Challenged | 39.8 | 37.2 | 31.1 | 27.4 | 24.9 | 39.6 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,665 | 272 | 621 | 1,355 | 24 | 7 | 134 | 158 | 229 | 32 | 475 | 16 | 342 |
| Criminal [1] | 318 | 7 | 168 | 2 | 61 | 30 | 13 | 25 | 2 | - | 5 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,468 | 2,611 | 2,632 | 2,331 | 2,012 | 2,101 | | |
| | Terminations | | 2,316 | 2,476 | 2,451 | 2,277 | 2,077 | 2,257 | | |
| | Pending | | 2,098 | 2,200 | 2,382 | 2,423 | 2,344 | 2,176 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -14.9 | -19.5 | -20.2 | -9.9 | 4.4 | | 34 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 15.0 | 17.5 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 494 | 522 | 526 | 466 | 402 | 420 | 53 | 6 |
| | | Civil | 379 | 409 | 405 | 377 | 311 | 325 | 41 | 7 |
| | | Criminal Felony | 63 | 63 | 75 | 67 | 65 | 64 | 52 | 2 |
| | | Supervised Release Hearings | 51 | 50 | 46 | 23 | 26 | 31 | 54 | 3 |
| | Pending Cases [2] | | 420 | 440 | 476 | 485 | 469 | 435 | 53 | 7 |
| | Weighted Filings [2] | | 403 | 413 | 417 | 391 | 358 | 371 | 56 | 6 |
| | Terminations | | 463 | 495 | 490 | 455 | 415 | 451 | 45 | 4 |
| | Trials Completed | | 8 | 7 | 7 | 3 | 5 | 7 | 90 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 10.4 | 9.8 | 12.6 | 13.3 | 17.1 | 67 | 4 |
| | | Civil [2] | 6.0 | 6.1 | 7.1 | 8.0 | 10.1 | 8.9 | 35 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 35.6 | 23.5 | 35.6 | - | 47.7 | 41.3 | 47 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 87 5.4 | 99 5.8 | 115 6.4 | 103 5.7 | 102 6.0 | 99 6.2 | 24 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.7 | 1.7 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 36.9 | 40.2 | 40.3 | 27.0 | 32.6 | 29.4 | | |
| | | Percent Not Selected or Challenged | 29.9 | 36.2 | 33.9 | 25.9 | 24.0 | 28.3 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,624 | 128 | 13 | 689 | 26 | 12 | 159 | 107 | 80 | 34 | 227 | 5 | 144 |
| Criminal [1] | 321 | - | 119 | 2 | 106 | 27 | 25 | 24 | - | 5 | 2 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,191 | 1,388 | 1,411 | 1,291 | 1,052 | 1,002 | | |
| | Terminations | | 1,073 | 1,230 | 1,365 | 1,252 | 1,235 | 1,219 | | |
| | Pending | | 1,213 | 1,371 | 1,418 | 1,463 | 1,291 | 1,079 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.9 | -27.8 | -29.0 | -22.4 | -4.8 | | 74 | 6 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 596 | 694 | 706 | 646 | 526 | 501 | 29 | 3 |
| | | Civil | 482 | 563 | 577 | 540 | 409 | 404 | 25 | 4 |
| | | Criminal Felony | 79 | 94 | 94 | 73 | 79 | 67 | 49 | 1 |
| | | Supervised Release Hearings | 36 | 38 | 35 | 33 | 39 | 31 | 54 | 3 |
| | Pending Cases [2] | | 607 | 686 | 709 | 732 | 646 | 540 | 29 | 4 |
| | Weighted Filings [2] | | 506 | 584 | 599 | 528 | 467 | 450 | 35 | 3 |
| | Terminations | | 537 | 615 | 683 | 626 | 618 | 610 | 17 | 2 |
| | Trials Completed | | 21 | 22 | 22 | 14 | 19 | 14 | 51 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.2 | 7.3 | 8.6 | 9.2 | 9.6 | 13 | 1 |
| | | Civil [2] | 7.6 | 7.4 | 7.7 | 7.2 | 10.0 | 10.0 | 46 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 22.6 | 24.3 | - | - | 24.5 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 4.3 | 36 3.2 | 45 3.9 | 67 5.6 | 121 12.2 | 72 9.0 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.1 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 29.3 | 22.3 | 14.3 | 38.0 | 25.8 | 21.0 | | |
| | | Percent Not Selected or Challenged | 7.6 | 10.9 | 13.7 | 17.8 | 22.1 | 18.4 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 807 | 95 | 12 | 292 | 7 | 13 | 53 | 49 | 43 | 31 | 146 | 1 | 65 |
| Criminal [1] | 133 | 3 | 45 | 5 | 27 | 16 | 4 | 16 | - | - | 4 | 1 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,649 | 2,660 | 2,838 | 2,648 | 2,492 | 2,674 | | |
| | Terminations | | 2,500 | 2,451 | 2,402 | 2,487 | 2,551 | 2,782 | | |
| | Pending | | 2,304 | 2,507 | 2,937 | 3,105 | 3,062 | 2,950 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.9 | 0.5 | -5.8 | 1.0 | 7.3 | | 24 | 1 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 12.0 | 7.2 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 530 | 532 | 568 | 530 | 498 | 535 | 25 | 2 |
| | | Civil | 390 | 373 | 415 | 410 | 363 | 388 | 29 | 2 |
| | | Criminal Felony | 122 | 135 | 142 | 95 | 106 | 111 | 24 | 7 |
| | | Supervised Release Hearings | 19 | 24 | 11 | 25 | 30 | 35 | 42 | 9 |
| | Pending Cases [2] | | 461 | 501 | 587 | 621 | 612 | 590 | 26 | 2 |
| | Weighted Filings [2] | | 480 | 480 | 524 | 443 | 446 | 472 | 27 | 2 |
| | Terminations | | 500 | 490 | 480 | 497 | 510 | 556 | 25 | 2 |
| | Trials Completed | | 18 | 16 | 16 | 10 | 19 | 16 | 42 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 19.6 | 15.2 | 17.4 | 21.1 | 24.4 | 27.2 | 92 | 10 |
| | | Civil [2] | 10.1 | 10.4 | 10.1 | 10.9 | 12.3 | 12.4 | 80 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 25.6 | 21.4 | 24.7 | 28.1 | 38.5 | 31.2 | 20 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 1.7 | 35 2.4 | 44 2.7 | 59 3.3 | 63 3.7 | 73 4.4 | 7 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 1.2 | 1.3 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 45.2 | 44.4 | 44.5 | 49.5 | 35.6 | | |
| | | Percent Not Selected or Challenged | 47.4 | 42.4 | 39.3 | 40.4 | 48.8 | 44.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,942 | 158 | 52 | 1,152 | 3 | 9 | 73 | 102 | 132 | 6 | 210 | 1 | 44 |
| Criminal [1] | 554 | 58 | 182 | 7 | 205 | 31 | 10 | 26 | 2 | 15 | 5 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **12-Month Periods Ending** | | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | | Filings [1] | 1,282 | 1,290 | 1,259 | 1,150 | 1,126 | 1,175 | | |
| | | Terminations | 1,511 | 1,385 | 1,301 | 1,016 | 1,207 | 1,144 | | |
| | | Pending | 1,179 | 1,084 | 1,039 | 1,159 | 1,077 | 1,111 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -8.3 | -8.9 | -6.7 | 2.2 | 4.4 | | 34 | 2 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 4.6 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 427 | 430 | 420 | 383 | 375 | 392 | 56 | 7 |
| | | Civil | 336 | 310 | 294 | 314 | 286 | 292 | 46 | 4 |
| | | Criminal Felony | 74 | 98 | 109 | 60 | 74 | 80 | 40 | 9 |
| | | Supervised Release Hearings | 17 | 23 | 17 | 9 | 15 | 20 | 73 | 10 |
| | Pending Cases [2] | | 393 | 361 | 346 | 386 | 359 | 370 | 64 | 6 |
| | Weighted Filings [2] | | 344 | 363 | 376 | 318 | 319 | 351 | 63 | 10 |
| | Terminations | | 504 | 462 | 434 | 339 | 402 | 381 | 63 | 9 |
| | Trials Completed | | 13 | 9 | 11 | 4 | 9 | 10 | 78 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.2 | 8.0 | 10.2 | 9.5 | 9.9 | 17 | 1 |
| | | Civil [2] | 11.7 | 10.9 | 11.0 | 9.7 | 10.7 | 11.3 | 65 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 20.4 | 15.0 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 / 2.5 | 20 / 2.9 | 16 / 2.6 | 19 / 2.5 | 25 / 3.5 | 22 / 3.2 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.1 | 59.9 | 46.6 | 0 | 50.0 | 50.6 | | |
| | | Percent Not Selected or Challenged | 46.5 | 45.2 | 38.4 | 0 | 47.6 | 44.4 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 877 | 198 | 10 | 335 | 2 | 12 | 53 | 93 | 59 | 11 | 77 | - | 27 |
| Criminal [1] | 237 | - | 130 | 1 | 43 | 14 | 7 | 28 | - | 8 | 1 | 3 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,192 | 1,118 | 1,080 | 1,020 | 990 | 965 | | |
| | Terminations | 1,312 | 1,015 | 1,103 | 993 | 1,048 | 1,009 | | |
| | Pending | 628 | 735 | 728 | 750 | 694 | 652 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -19.0 | -13.7 | -10.6 | -5.4 | -2.5 | | 68 | 6 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 17.9 | 24.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 596 | 559 | 540 | 510 | 495 | 483 | 34 | 3 |
| | Civil | 250 | 218 | 221 | 208 | 204 | 207 | 71 | 7 |
| | Criminal Felony | 211 | 225 | 199 | 195 | 159 | 160 | 10 | 4 |
| | Supervised Release Hearings | 136 | 117 | 121 | 108 | 132 | 116 | 3 | 2 |
| | Pending Cases [2] | 314 | 368 | 364 | 375 | 347 | 326 | 75 | 9 |
| | Weighted Filings [2] | 468 | 481 | 461 | 450 | 401 | 402 | 45 | 6 |
| | Terminations | 656 | 508 | 552 | 497 | 524 | 505 | 30 | 3 |
| | Trials Completed | 85 | 74 | 66 | 61 | 69 | 61 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.6 | 7.8 | 8.3 | 10.2 | 10.5 | 10.2 | 20 | 2 |
| | Civil [2] | 8.8 | 6.3 | 11.1 | 8.5 | 7.6 | 8.6 | 30 | 4 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 8 / 2.2 | 6 / 1.5 | 4 / 1.0 | 6 / 1.5 | 10 / 2.7 | 13 / 3.9 | 5 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 38.7 | 43.6 | 39.3 | 44.2 | 47.6 | 45.2 | | |
| | Jurors Percent Not Selected or Challenged | 31.0 | 35.5 | 28.7 | 41.9 | 34.6 | 30.8 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 413 | 69 | 5 | 143 | 2 | 6 | 13 | 67 | 24 | 5 | 43 | - | 36 |
| Criminal [1] | 319 | 4 | 125 | 22 | 104 | 17 | 5 | 21 | - | 2 | 14 | 3 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,309 | 1,359 | 1,362 | 1,199 | 1,146 | 1,176 | | |
| | Terminations | 1,453 | 1,346 | 1,302 | 1,165 | 1,254 | 1,231 | | |
| | Pending | 884 | 889 | 946 | 977 | 871 | 827 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -10.2 | -13.5 | -13.7 | -1.9 | 2.6 | | 42 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 436 | 453 | 454 | 400 | 382 | 392 | 56 | 7 |
| | Civil | 188 | 206 | 189 | 176 | 176 | 179 | 78 | 8 |
| | Criminal Felony | 177 | 175 | 187 | 155 | 133 | 136 | 17 | 5 |
| | Supervised Release Hearings | 72 | 73 | 78 | 69 | 73 | 77 | 12 | 3 |
| | Pending Cases [2] | 295 | 296 | 315 | 326 | 290 | 276 | 87 | 10 |
| | Weighted Filings [2] | 402 | 425 | 442 | 394 | 363 | 362 | 59 | 9 |
| | Terminations | 484 | 449 | 434 | 388 | 418 | 410 | 57 | 8 |
| | Trials Completed | 41 | 47 | 41 | 45 | 47 | 43 | 6 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.2 | 9.0 | 9.4 | 11.6 | 11.3 | 10.8 | 23 | 3 |
| | Civil [2] | 9.8 | 8.8 | 9.8 | 7.8 | 10.5 | 10.8 | 56 | 6 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 18 / 4.1 | 21 / 4.7 | 15 / 3.4 | 20 / 4.4 | 22 / 4.9 | 24 / 5.2 | 15 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 39.3 | 39.1 | 39.9 | 42.0 | 39.0 | 37.2 | | |
| | Jurors Percent Not Selected or Challenged | 27.7 | 22.1 | 21.1 | 19.9 | 18.1 | 18.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 537 | 32 | 10 | 226 | 5 | 6 | 22 | 53 | 39 | 24 | 74 | 1 | 45 |
| Criminal [1] | 408 | - | 188 | 11 | 109 | 20 | 3 | 47 | - | 5 | 17 | 4 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,376 | 4,211 | 3,884 | 3,574 | 8,662 | 4,177 | | |
| | Terminations | | 4,087 | 3,633 | 10,439 | 3,088 | 4,076 | 3,969 | | |
| | Pending | | 8,829 | 9,405 | 2,847 | 3,344 | 7,922 | 8,125 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -34.5 | -0.8 | 7.5 | 16.9 | -51.8 | | 92 | 10 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 36.0 | 36.0 | 5.5 | 0.0 | 11.5 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 911 | 602 | 555 | 511 | 1,237 | 597 | 18 | 1 |
| | | Civil | 781 | 493 | 446 | 390 | 1,128 | 466 | 17 | 1 |
| | | Criminal Felony | 55 | 54 | 55 | 61 | 33 | 71 | 46 | 10 |
| | | Supervised Release Hearings | 75 | 55 | 54 | 60 | 76 | 60 | 22 | 6 |
| | Pending Cases [2] | | 1,261 | 1,344 | 407 | 478 | 1,132 | 1,161 | 9 | 1 |
| | Weighted Filings [2] | | 700 | 474 | 468 | 428 | 367 | 496 | 23 | 1 |
| | Terminations | | 584 | 519 | 1,491 | 441 | 582 | 567 | 23 | 1 |
| | Trials Completed | | 13 | 10 | 8 | 3 | 10 | 8 | 85 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 9.9 | 10.6 | 12.2 | 14.9 | 14.7 | 47 | 6 |
| | | Civil [2] | 11.3 | 10.1 | 23.0 | 6.8 | 7.8 | 6.2 | 8 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 34.7 | 30.9 | 28.9 | - | 35.2 | 40.5 | 45 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 974 / 11.6 | 1,501 / 16.7 | 517 / 20.9 | 538 / 19.5 | 280 / 3.7 | 250 / 3.3 | 4 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.6 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 63.7 | 54.0 | 62.7 | 52.3 | 63.1 | 53.0 | | |
| | | Percent Not Selected or Challenged | 44.4 | 32.9 | 47.1 | 38.3 | 46.7 | 43.4 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,263 | 206 | 764 | 370 | 8 | 12 | 452 | 208 | 150 | 72 | 361 | 29 | 631 |
| Criminal [1] | 491 | - | 158 | 2 | 147 | 52 | 35 | 30 | - | 1 | 3 | 3 | 60 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,952 | 4,469 | 5,168 | 3,612 | 3,142 | 3,117 | | |
| | Terminations | | 4,006 | 3,900 | 5,304 | 3,377 | 3,616 | 3,423 | | |
| | Pending | | 3,144 | 3,665 | 3,456 | 3,653 | 3,170 | 2,842 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -21.1 | -30.3 | -39.7 | -13.7 | -0.8 | | 61 | 5 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 7.0 | 15.0 | 9.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 494 | 559 | 646 | 452 | 393 | 390 | 58 | 9 |
| | | Civil | 319 | 344 | 435 | 275 | 220 | 209 | 69 | 6 |
| | | Criminal Felony | 132 | 173 | 167 | 145 | 119 | 120 | 20 | 6 |
| | | Supervised Release Hearings | 43 | 41 | 44 | 31 | 55 | 61 | 21 | 5 |
| | Pending Cases [2] | | 393 | 458 | 432 | 457 | 396 | 355 | 69 | 8 |
| | Weighted Filings [2] | | 470 | 526 | 626 | 437 | 371 | 376 | 53 | 8 |
| | Terminations | | 501 | 488 | 663 | 422 | 452 | 428 | 54 | 7 |
| | Trials Completed | | 25 | 24 | 23 | 14 | 21 | 21 | 27 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 9.5 | 10.8 | 14.1 | 15.0 | 15.9 | 58 | 7 |
| | | Civil [2] | 4.8 | 5.5 | 2.3 | 6.9 | 10.5 | 9.0 | 36 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 37.1 | 33.5 | - | - | 34.3 | 39.3 | 43 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 2.6 | 53 2.4 | 58 2.9 | 90 4.5 | 111 6.5 | 100 6.6 | 29 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 35.3 | 37.9 | 26.8 | 52.1 | 33.5 | 39.4 | | |
| | | Percent Not Selected or Challenged | 21.8 | 22.7 | 16.8 | 34.2 | 24.8 | 30.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,673 | 115 | 81 | 395 | 9 | 24 | 87 | 208 | 167 | 36 | 367 | 1 | 183 |
| Criminal [1] | 957 | - | 202 | 5 | 522 | 68 | 24 | 76 | 2 | 10 | 23 | 6 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,348 | 3,192 | 3,182 | 3,111 | 3,057 | 2,820 | | |
| | Terminations | | 3,543 | 3,118 | 3,094 | 2,671 | 3,324 | 3,028 | | |
| | Pending | | 2,695 | 2,747 | 2,834 | 3,255 | 2,999 | 2,790 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -15.8 | -11.7 | -11.4 | -9.4 | -7.8 | | 82 | 8 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 558 | 532 | 530 | 519 | 510 | 470 | 37 | 4 |
| | | Civil | 374 | 339 | 334 | 326 | 328 | 310 | 43 | 3 |
| | | Criminal Felony | 125 | 147 | 137 | 144 | 119 | 108 | 25 | 8 |
| | | Supervised Release Hearings | 59 | 46 | 59 | 48 | 63 | 53 | 26 | 7 |
| | Pending Cases [2] | | 449 | 458 | 472 | 543 | 500 | 465 | 47 | 4 |
| | Weighted Filings [2] | | 485 | 500 | 483 | 480 | 485 | 398 | 47 | 7 |
| | Terminations | | 591 | 520 | 516 | 445 | 554 | 505 | 30 | 3 |
| | Trials Completed | | 32 | 30 | 30 | 17 | 22 | 16 | 42 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.2 | 16.0 | 15.0 | 17.8 | 19.6 | 21.7 | 85 | 9 |
| | | Civil [2] | 7.1 | 7.2 | 6.8 | 7.3 | 7.8 | 6.4 | 10 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.4 | 23.8 | 26.0 | - | 25.5 | 22.3 | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 87 5.9 | 88 6.0 | 115 8.0 | 134 8.4 | 123 8.9 | 116 8.7 | 39 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 38.6 | 41.9 | 43.1 | 36.2 | 51.3 | 37.6 | | |
| | | Percent Not Selected or Challenged | 32.4 | 18.4 | 19.6 | 25.8 | 37.7 | 20.5 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,858 | 216 | 54 | 366 | 18 | 14 | 107 | 168 | 221 | 31 | 269 | 2 | 392 |
| Criminal [1] | 644 | 1 | 251 | 11 | 226 | 21 | 11 | 69 | - | 21 | 11 | 4 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,584 | 1,711 | 1,510 | 1,500 | 1,525 | 1,379 | | |
| | Terminations | | 1,598 | 1,565 | 1,531 | 1,330 | 1,541 | 1,360 | | |
| | Pending | | 1,110 | 1,244 | 1,212 | 1,378 | 1,354 | 1,362 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.9 | -19.4 | -8.7 | -8.1 | -9.6 | | 84 | 9 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 15.9 | 3.7 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 528 | 570 | 503 | 500 | 508 | 460 | 42 | 5 |
| | | Civil | 236 | 247 | 233 | 250 | 261 | 239 | 60 | 5 |
| | | Criminal Felony | 191 | 213 | 181 | 185 | 177 | 167 | 8 | 3 |
| | | Supervised Release Hearings | 101 | 110 | 90 | 66 | 70 | 53 | 26 | 7 |
| | Pending Cases [2] | | 370 | 415 | 404 | 459 | 451 | 454 | 49 | 5 |
| | Weighted Filings [2] | | 507 | 529 | 459 | 496 | 473 | 459 | 31 | 3 |
| | Terminations | | 533 | 522 | 510 | 443 | 514 | 453 | 44 | 5 |
| | Trials Completed | | 22 | 19 | 19 | 13 | 19 | 12 | 63 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 8.4 | 9.6 | 10.8 | 12.4 | 14.0 | 42 | 5 |
| | | Civil [2] | 8.2 | 7.4 | 8.5 | 7.8 | 5.2 | 6.9 | 15 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 27.8 | - | 22.3 | - | 32.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 / 4.4 | 31 / 4.8 | 36 / 5.6 | 43 / 6.1 | 38 / 6.4 | 37 / 5.9 | 21 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.7 | 32.3 | 33.6 | 37.9 | 36.3 | 32.6 | | |
| | | Percent Not Selected or Challenged | 10.8 | 10.2 | 20.9 | 21.4 | 22.4 | 24.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 717 | 13 | 7 | 178 | 5 | 6 | 27 | 107 | 70 | 16 | 128 | 1 | 159 |
| Criminal [1] | 502 | 7 | 214 | 44 | 89 | 36 | 17 | 57 | 1 | 7 | 9 | 9 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| **Overall Caseload Statistics** | | Filings [1] | 816 | 710 | 817 | 801 | 773 | 779 | U.S. | Circuit |
| | | Terminations | 890 | 778 | 779 | 654 | 741 | 762 | | |
| | | Pending | 837 | 754 | 786 | 927 | 947 | 957 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.5 | 9.7 | -4.7 | -2.7 | 0.8 | | 52 | 4 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 6.0 | 12.0 | 4.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 408 | 355 | 409 | 401 | 387 | 390 | 58 | 9 |
| | | Civil | 142 | 132 | 143 | 133 | 107 | 119 | 87 | 9 |
| | | Criminal Felony | 188 | 147 | 186 | 194 | 204 | 195 | 6 | 1 |
| | | Supervised Release Hearings | 78 | 76 | 80 | 74 | 77 | 76 | 14 | 4 |
| | | Pending Cases [2] | 419 | 377 | 393 | 464 | 474 | 479 | 42 | 3 |
| | | Weighted Filings [2] | 423 | 344 | 415 | 441 | 426 | 407 | 44 | 5 |
| | | Terminations | 445 | 389 | 390 | 327 | 371 | 381 | 63 | 9 |
| | | Trials Completed | 24 | 21 | 16 | 22 | 26 | 31 | 11 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 13.1 | 13.3 | 14.3 | 15.1 | 16.2 | 62 | 8 |
| | | Civil [2] | 12.9 | 12.5 | 10.6 | 12.4 | 11.3 | 14.5 | 86 | 10 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 39 / 10.6 | 46 / 13.5 | 57 / 17.5 | 43 / 12.9 | 52 / 18.1 | 52 / 16.9 | 67 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.8 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 36.5 | 18.8 | 40.2 | 34.4 | 41.1 | 41.2 | | |
| | | Percent Not Selected or Challenged | 24.5 | 25.1 | 32.2 | 16.3 | 33.8 | 30.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 238 | 21 | 4 | 69 | 1 | 7 | 10 | 28 | 32 | 3 | 27 | - | 36 |
| Criminal [1] | 387 | - | 234 | 25 | 39 | 6 | 32 | 32 | - | - | 11 | - | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,288 | 1,479 | 1,408 | 1,184 | 1,339 | 1,293 | | |
| | Terminations | 1,335 | 1,296 | 1,458 | 1,059 | 1,279 | 1,328 | | |
| | Pending | 934 | 1,103 | 1,029 | 1,126 | 1,153 | 1,101 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.4 | -12.6 | -8.2 | 9.2 | -3.4 | | 70 | 7 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 5.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 429 | 493 | 469 | 395 | 446 | 431 | 50 | 6 |
| | Civil | 110 | 119 | 111 | 113 | 125 | 107 | 89 | 10 |
| | Criminal Felony | 174 | 208 | 195 | 188 | 195 | 193 | 7 | 2 |
| | Supervised Release Hearings | 146 | 166 | 163 | 94 | 126 | 131 | 2 | 1 |
| | Pending Cases [2] | 311 | 368 | 343 | 375 | 384 | 367 | 65 | 7 |
| | Weighted Filings [2] | 379 | 440 | 412 | 411 | 437 | 427 | 38 | 4 |
| | Terminations | 445 | 432 | 486 | 353 | 426 | 443 | 47 | 6 |
| | Trials Completed | 41 | 45 | 48 | 38 | 38 | 50 | 4 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.8 | 9.5 | 9.4 | 10.2 | 11.4 | 11.5 | 28 | 4 |
| | Civil [2] | 11.1 | 12.7 | 10.6 | 12.1 | 12.3 | 12.2 | 78 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 54 / 13.8 | 55 / 12.7 | 58 / 14.5 | 64 / 15.0 | 61 / 13.9 | 61 / 15.1 | 61 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 38.8 | 43.1 | 44.6 | 44.3 | 41.7 | 45.9 | | |
| | Jurors Percent Not Selected or Challenged | 20.3 | 19.5 | 21.2 | 22.2 | 25.9 | 26.6 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 321 | 15 | 4 | 111 | - | 6 | 1 | 58 | 50 | 8 | 53 | - | 15 |
| Criminal [1] | 578 | - | 150 | 27 | 97 | 7 | 81 | 145 | 1 | 18 | 22 | 10 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 630 | 668 | 572 | 577 | 506 | 584 | | |
| | | Terminations | 542 | 704 | 577 | 464 | 562 | 681 | | |
| | | Pending | 736 | 693 | 681 | 804 | 753 | 656 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.3 | -12.6 | 2.1 | 1.2 | 15.4 | | 11 | 2 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 9.0 | 3.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 210 | 223 | 191 | 192 | 169 | 195 | 89 | 13 |
| | | Civil | 118 | 130 | 126 | 132 | 116 | 151 | 84 | 13 |
| | | Criminal Felony | 88 | 76 | 63 | 60 | 51 | 44 | 70 | 8 |
| | | Supervised Release Hearings | 4 | 17 | 2 | 1 | 1 | 0 | 94 | 15 |
| | | Pending Cases [2] | 245 | 231 | 227 | 268 | 251 | 219 | 91 | 13 |
| | | Weighted Filings [2] | 244 | 233 | 206 | 211 | 183 | 217 | 86 | 12 |
| | | Terminations | 181 | 235 | 192 | 155 | 187 | 227 | 88 | 12 |
| | | Trials Completed | 13 | 7 | 11 | 4 | 10 | 8 | 85 | 13 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 11.0 | 12.2 | 15.0 | 18.6 | 19.2 | 77 | 11 |
| | | Civil [2] | 8.5 | 9.2 | 7.6 | 8.9 | 10.0 | 4.7 | 3 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 47 / 11.2 | 54 / 13.9 | 52 / 14.2 | 56 / 12.8 | 54 / 13.6 | 63 / 17.5 | 69 | 10 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 53.6 | 68.8 | 69.1 | 0 | 57.8 | 52.4 | | |
| | | Percent Not Selected or Challenged | 23.0 | 32.6 | 43.8 | 0 | 29.7 | 27.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 453 | 31 | 3 | 99 | 3 | 5 | 6 | 38 | 47 | - | 75 | - | 146 |
| Criminal [1] | 131 | 1 | 49 | - | 33 | 22 | 6 | 9 | - | 1 | - | 5 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,931 | 14,088 | 12,457 | 8,555 | 9,742 | 9,847 | | |
| | Terminations | | 9,659 | 10,133 | 17,637 | 10,769 | 9,485 | 9,837 | | |
| | Pending | | 9,582 | 13,378 | 8,010 | 5,689 | 5,907 | 5,749 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -17.5 | -30.1 | -21.0 | 15.1 | 1.1 | | 50 | 9 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 44.9 | 27.9 | 7.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 918 | 1,084 | 958 | 658 | 749 | 757 | 10 | 2 |
| | | Civil | 454 | 554 | 417 | 274 | 240 | 244 | 58 | 8 |
| | | Criminal Felony | 348 | 414 | 421 | 271 | 382 | 398 | 2 | 1 |
| | | Supervised Release Hearings | 116 | 116 | 120 | 113 | 127 | 115 | 4 | 2 |
| | Pending Cases [2] | | 737 | 1,029 | 616 | 438 | 454 | 442 | 51 | 7 |
| | Weighted Filings [2] | | 697 | 755 | 636 | 404 | 507 | 504 | 22 | 4 |
| | Terminations | | 743 | 779 | 1,357 | 828 | 730 | 757 | 10 | 2 |
| | Trials Completed | | 17 | 10 | 12 | 6 | 10 | 12 | 63 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 4.9 | 4.4 | 3.7 | 3.9 | 4.8 | 2 | 1 |
| | | Civil [2] | 7.5 | 7.8 | 12.5 | 17.1 | 11.3 | 8.8 | 33 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 30.8 | 31.8 | 33.7 | 36.3 | 34.3 | 38.7 | 41 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 117 1.7 | 452 4.4 | 651 13.0 | 343 10.0 | 139 4.8 | 133 4.7 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.0 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 54.4 | 58.1 | 55.8 | 40.8 | 39.6 | 44.0 | | |
| | | Percent Not Selected or Challenged | 29.1 | 31.7 | 29.2 | 41.8 | 37.7 | 32.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,176 | 327 | 50 | 1,066 | 29 | 22 | 267 | 308 | 218 | 95 | 381 | 5 | 408 |
| Criminal [1] | 5,169 | 7 | 579 | 3,892 | 220 | 73 | 149 | 82 | - | 20 | 25 | 80 | 42 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 8,653 | 8,798 | 10,105 | 10,436 | 10,706 | 9,566 | | |
| | Terminations | | 7,767 | 8,159 | 7,681 | 9,613 | 11,574 | 8,271 | | |
| | Pending | | 9,564 | 10,156 | 12,545 | 13,363 | 12,489 | 13,834 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 10.6 | 8.7 | -5.3 | -8.3 | -10.6 | | 85 | 15 |
| | Number of Judgeships | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 6.1 | 39.0 | 55.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 618 | 628 | 722 | 745 | 765 | 683 | 12 | 3 |
| | | Civil | 537 | 534 | 628 | 682 | 688 | 609 | 9 | 2 |
| | | Criminal Felony | 38 | 47 | 50 | 27 | 36 | 23 | 92 | 15 |
| | | Supervised Release Hearings | 43 | 48 | 44 | 37 | 41 | 51 | 30 | 7 |
| | Pending Cases [2] | | 683 | 725 | 896 | 955 | 892 | 988 | 10 | 2 |
| | Weighted Filings [2] | | 586 | 606 | 600 | 704 | 787 | 579 | 14 | 2 |
| | Terminations | | 555 | 583 | 549 | 687 | 827 | 591 | 20 | 3 |
| | Trials Completed | | 9 | 10 | 8 | 5 | 9 | 8 | 85 | 13 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.1 | 15.2 | 12.1 | 15.3 | 16.6 | 20.0 | 79 | 12 |
| | | Civil [2] | 7.2 | 7.9 | 8.2 | 10.8 | 9.4 | 7.5 | 18 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.1 | 28.4 | 22.0 | - | 31.1 | 37.1 | 38 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 446 5.2 | 1,031 11.5 | 1,818 16.1 | 1,185 9.7 | 945 8.4 | 1,680 13.2 | 57 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 62.9 | 72.0 | 86.3 | 50.5 | 63.6 | 65.0 | | |
| | | Percent Not Selected or Challenged | 36.0 | 41.8 | 58.6 | 26.2 | 46.1 | 40.5 | | |

**2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 8,523 | 171 | 3,018 | 1,115 | 8 | 80 | 416 | 515 | 525 | 628 | 785 | 37 | 1,225 |
| Criminal [1] | 324 | 3 | 133 | 4 | 72 | 48 | 10 | 23 | - | 8 | 1 | 5 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,309 | 5,616 | 5,259 | 4,866 | 4,650 | 4,663 | | |
| | Terminations | | 5,373 | 5,764 | 5,022 | 4,422 | 4,541 | 4,748 | | |
| | Pending | | 7,375 | 7,110 | 7,343 | 7,775 | 7,901 | 7,787 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.2 | -17.0 | -11.3 | -4.2 | 0.3 | | 57 | 10 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 5.3 | 24.0 | 24.0 | 23.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 885 | 936 | 877 | 811 | 775 | 777 | 9 | 1 |
| | | Civil | 735 | 781 | 741 | 715 | 663 | 664 | 6 | 1 |
| | | Criminal Felony | 97 | 97 | 91 | 60 | 67 | 65 | 51 | 7 |
| | | Supervised Release Hearings | 53 | 58 | 44 | 36 | 45 | 48 | 32 | 8 |
| | Pending Cases [2] | | 1,229 | 1,185 | 1,224 | 1,296 | 1,317 | 1,298 | 8 | 1 |
| | Weighted Filings [2] | | 756 | 800 | 763 | 698 | 677 | 682 | 9 | 1 |
| | Terminations | | 896 | 961 | 837 | 737 | 757 | 791 | 8 | 1 |
| | Trials Completed | | 16 | 17 | 10 | 5 | 11 | 18 | 35 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 22.0 | 18.8 | 19.4 | 20.3 | 26.5 | 30.8 | 94 | 15 |
| | | Civil [2] | 10.2 | 7.9 | 9.6 | 10.0 | 10.0 | 11.4 | 67 | 11 |
| | From Filing to Trial [2] (Civil Only) | | 44.8 | 36.8 | 32.2 | - | - | 57.2 | 63 | 10 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 763 13.5 | 706 13.3 | 779 14.0 | 913 15.5 | 1,014 17.1 | 1,064 18.3 | 73 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.5 | 1.6 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 37.9 | 39.3 | 44.3 | 0 | 68.4 | 48.6 | | |
| | | Percent Not Selected or Challenged | 30.4 | 37.7 | 39.2 | 0 | 45.4 | 45.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,982 | 477 | 41 | 1,517 | 8 | 72 | 152 | 271 | 189 | 201 | 683 | 4 | 367 |
| Criminal [1] | 390 | 7 | 192 | 3 | 50 | 45 | 18 | 21 | - | 20 | 6 | 6 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 16,448 | 17,910 | 18,716 | 17,803 | 15,265 | 15,692 | | |
| | | Terminations | 16,399 | 16,545 | 17,856 | 17,327 | 16,901 | 15,879 | | |
| | | Pending | 12,764 | 14,131 | 14,909 | 15,202 | 13,535 | 13,342 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.6 | -12.4 | -16.2 | -11.9 | 2.8 | | 41 | 7 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 65.7 | 79.8 | 105.8 | 100.4 | 93.4 | 84.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 587 | 640 | 668 | 636 | 545 | 560 | 22 | 4 |
| | | Civil | 504 | 551 | 588 | 582 | 487 | 501 | 14 | 3 |
| | | Criminal Felony | 49 | 57 | 53 | 34 | 35 | 34 | 84 | 14 |
| | | Supervised Release Hearings | 34 | 32 | 28 | 19 | 24 | 25 | 63 | 13 |
| | Pending Cases [2] | | 456 | 505 | 532 | 543 | 483 | 477 | 44 | 6 |
| | Weighted Filings [2] | | 583 | 650 | 723 | 702 | 575 | 555 | 18 | 3 |
| | Terminations | | 586 | 591 | 638 | 619 | 604 | 567 | 23 | 5 |
| | Trials Completed | | 11 | 12 | 9 | 3 | 9 | 11 | 74 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 13.3 | 14.4 | 17.3 | 19.5 | 20.4 | 83 | 14 |
| | | Civil [2] | 5.0 | 5.2 | 4.6 | 4.8 | 5.0 | 4.6 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.2 | 21.8 | 22.5 | 17.4 | 23.5 | 25.8 | 9 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 547 5.6 | 559 5.2 | 620 5.4 | 753 6.4 | 881 8.7 | 975 9.5 | 42 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.5 | 1.7 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 42.9 | 44.3 | 59.0 | 0 | 59.5 | 64.9 | | |
| | | Percent Not Selected or Challenged | 43.6 | 45.1 | 57.1 | 0 | 55.0 | 59.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 14,038 | 796 | 216 | 1,159 | 24 | 356 | 664 | 1,538 | 1,024 | 1,460 | 3,338 | 14 | 3,449 |
| Criminal [1] | 940 | 1 | 302 | 43 | 168 | 228 | 52 | 35 | - | 37 | 6 | 23 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,935 | 9,636 | 9,902 | 7,750 | 7,712 | 7,208 | | |
| | Terminations | | 7,904 | 8,986 | 8,826 | 6,688 | 8,294 | 7,451 | | |
| | Pending | | 5,830 | 5,628 | 6,194 | 6,952 | 5,970 | 5,330 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -27.4 | -25.2 | -27.2 | -7.0 | -6.5 | | 76 | 12 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 16.7 | 43.1 | 60.0 | 55.7 | 79.9 | 48.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 764 | 741 | 762 | 596 | 593 | 554 | 23 | 5 |
| | | Civil | 214 | 236 | 213 | 207 | 166 | 182 | 77 | 11 |
| | | Criminal Felony | 459 | 411 | 445 | 306 | 309 | 258 | 5 | 2 |
| | | Supervised Release Hearings | 90 | 94 | 104 | 83 | 118 | 114 | 5 | 3 |
| | Pending Cases [2] | | 448 | 433 | 476 | 535 | 459 | 410 | 56 | 9 |
| | Weighted Filings [2] | | 634 | 606 | 656 | 605 | 553 | 463 | 28 | 5 |
| | Terminations | | 608 | 691 | 679 | 514 | 638 | 573 | 21 | 4 |
| | Trials Completed | | 14 | 17 | 10 | 3 | 10 | 10 | 78 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.5 | 4.4 | 4.4 | 7.2 | 8.0 | 7.2 | 6 | 2 |
| | | Civil [2] | 6.4 | 6.3 | 6.1 | 7.3 | 7.2 | 7.4 | 16 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 36.2 | 30.5 | 31.9 | 28.3 | 46.9 | 46.0 | 52 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 382 13.4 | 590 21.0 | 705 25.4 | 592 21.3 | 544 24.2 | 397 17.9 | 70 | 11 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.2 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 50.8 | 52.3 | 53.5 | 62.1 | 67.0 | 55.6 | | |
| | | Percent Not Selected or Challenged | 40.4 | 43.0 | 42.6 | 49.0 | 51.3 | 40.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,369 | 143 | 67 | 409 | - | 28 | 118 | 337 | 207 | 210 | 296 | 4 | 550 |
| Criminal [1] | 3,351 | 5 | 1,522 | 1,515 | 43 | 75 | 48 | 22 | 1 | 10 | 30 | 22 | 58 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| **Overall Caseload Statistics** | Filings [1] | | 959 | 890 | 1,098 | 956 | 776 | 863 | **U.S.** | **Circuit** |
| | Terminations | | 1,082 | 882 | 1,068 | 849 | 900 | 876 | | |
| | Pending | | 883 | 891 | 914 | 1,012 | 888 | 875 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.0 | -3.0 | -21.4 | -9.7 | 11.2 | | 18 | 4 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 240 | 223 | 275 | 239 | 194 | 216 | 88 | 12 |
| | | Civil | 161 | 143 | 173 | 163 | 126 | 152 | 83 | 12 |
| | | Criminal Felony | 35 | 44 | 58 | 45 | 39 | 37 | 81 | 12 |
| | | Supervised Release Hearings | 45 | 35 | 43 | 32 | 29 | 28 | 58 | 12 |
| | Pending Cases [2] | | 221 | 223 | 229 | 253 | 222 | 219 | 91 | 13 |
| | Weighted Filings [2] | | 210 | 209 | 254 | 230 | 194 | 214 | 87 | 13 |
| | Terminations | | 271 | 221 | 267 | 212 | 225 | 219 | 90 | 13 |
| | Trials Completed | | 14 | 15 | 12 | 5 | 8 | 11 | 74 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.4 | 11.0 | 9.6 | 10.5 | 12.4 | 16.6 | 65 | 8 |
| | | Civil [2] | 8.5 | 9.9 | 7.2 | 7.8 | 9.7 | 8.0 | 21 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 26.2 | - | - | - | 38.3 | 40 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 4.6 | 35 6.5 | 40 7.5 | 44 7.5 | 52 10.2 | 51 10.5 | 44 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 70.1 | 78.6 | 99.1 | 52.0 | 55.1 | 53.7 | | |
| | | Percent Not Selected or Challenged | 50.4 | 38.8 | 56.6 | 24.0 | 49.4 | 41.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 606 | 23 | 5 | 120 | 1 | 8 | 21 | 53 | 71 | 75 | 165 | - | 64 |
| Criminal [1] | 147 | - | 72 | 2 | 17 | 30 | 5 | 10 | - | 1 | - | 6 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,090 | 1,093 | 1,121 | 1,019 | 950 | 975 | | |
| | Terminations | | 1,133 | 1,043 | 1,080 | 1,025 | 930 | 1,042 | | |
| | Pending | | 1,058 | 1,099 | 1,134 | 1,117 | 1,140 | 1,069 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.6 | -10.8 | -13.0 | -4.3 | 2.6 | | 42 | 8 |
| | Number of Judgeships | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | | 3.3 | 0.0 | 0.0 | 0.0 | 7.4 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 545 | 547 | 561 | 510 | 475 | 488 | 31 | 7 |
| | | Civil | 280 | 275 | 297 | 294 | 267 | 265 | 53 | 7 |
| | | Criminal Felony | 209 | 221 | 204 | 139 | 149 | 152 | 13 | 3 |
| | | Supervised Release Hearings | 57 | 51 | 60 | 77 | 60 | 71 | 16 | 6 |
| | Pending Cases [2] | | 529 | 550 | 567 | 559 | 570 | 535 | 30 | 5 |
| | Weighted Filings [2] | | 522 | 530 | 541 | 470 | 461 | 458 | 34 | 7 |
| | Terminations | | 567 | 522 | 540 | 513 | 465 | 521 | 28 | 7 |
| | Trials Completed | | 19 | 16 | 14 | 13 | 19 | 23 | 20 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 7.8 | 9.8 | 11.3 | 11.2 | 12.4 | 36 | 5 |
| | | Civil [2] | 14.4 | 9.9 | 11.3 | 12.7 | 13.6 | 11.2 | 62 | 10 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 35.7 | 34 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 61 9.1 | 62 9.4 | 68 10.0 | 78 11.4 | 91 13.1 | 92 13.9 | 59 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.1 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 45.7 | 34.3 | 40.1 | 41.6 | 60.3 | 44.5 | | |
| | | Percent Not Selected or Challenged | 26.9 | 18.4 | 39.9 | 28.5 | 23.1 | 36.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 530 | 69 | 9 | 173 | 3 | 8 | 11 | 59 | 45 | 22 | 96 | - | 35 |
| Criminal [1] | 302 | - | 139 | 51 | 34 | 19 | 10 | 33 | - | 6 | 4 | 2 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,337 | 1,291 | 1,253 | 1,285 | 1,262 | 1,168 | | |
| | Terminations | | 1,235 | 1,332 | 1,259 | 1,211 | 1,314 | 1,123 | | |
| | Pending | | 1,074 | 1,044 | 1,038 | 1,112 | 1,054 | 1,089 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -12.6 | -9.5 | -6.8 | -9.1 | -7.4 | | 80 | 14 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 446 | 430 | 418 | 428 | 421 | 389 | 60 | 11 |
| | | Civil | 257 | 208 | 196 | 225 | 206 | 193 | 75 | 10 |
| | | Criminal Felony | 122 | 144 | 125 | 117 | 121 | 118 | 22 | 4 |
| | | Supervised Release Hearings | 66 | 79 | 97 | 86 | 94 | 78 | 11 | 4 |
| | Pending Cases [2] | | 358 | 348 | 346 | 371 | 351 | 363 | 67 | 10 |
| | Weighted Filings [2] | | 400 | 399 | 379 | 396 | 385 | 375 | 54 | 10 |
| | Terminations | | 412 | 444 | 420 | 404 | 438 | 374 | 69 | 11 |
| | Trials Completed | | 32 | 33 | 63 | 44 | 52 | 52 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 8.0 | 8.0 | 8.9 | 9.2 | 8.3 | 8 | 3 |
| | | Civil [2] | 9.4 | 10.5 | 10.2 | 10.0 | 10.4 | 11.4 | 67 | 11 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | 26.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56 7.8 | 54 8.9 | 60 9.6 | 63 9.0 | 72 11.1 | 80 12.8 | 55 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 51.5 | 38.5 | 40.6 | 41.0 | 39.9 | 37.9 | | |
| | | Percent Not Selected or Challenged | 31.0 | 26.1 | 35.3 | 34.8 | 37.6 | 32.1 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 580 | 34 | 16 | 229 | 1 | 18 | 16 | 90 | 65 | 2 | 57 | 2 | 50 |
| Criminal [1] | 354 | 9 | 138 | 7 | 75 | 24 | 48 | 37 | 3 | 3 | 3 | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 4,289 | 3,764 | 3,770 | 3,592 | 3,431 | 3,200 | | |
| | Terminations | | 4,231 | 4,271 | 4,295 | 3,573 | 3,783 | 3,530 | | |
| | Pending | | 5,965 | 5,456 | 4,949 | 4,972 | 4,620 | 4,281 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -25.4 | -15.0 | -15.1 | -10.9 | -6.7 | | 78 | 13 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 21.0 | 24.0 | 24.0 | 24.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 613 | 538 | 539 | 513 | 490 | 457 | 45 | 10 |
| | | Civil | 488 | 422 | 444 | 423 | 406 | 382 | 30 | 5 |
| | | Criminal Felony | 85 | 76 | 53 | 59 | 50 | 42 | 73 | 9 |
| | | Supervised Release Hearings | 40 | 39 | 41 | 31 | 35 | 33 | 45 | 11 |
| | Pending Cases [2] | | 852 | 779 | 707 | 710 | 660 | 612 | 23 | 3 |
| | Weighted Filings [2] | | 572 | 487 | 479 | 461 | 460 | 412 | 43 | 9 |
| | Terminations | | 604 | 610 | 614 | 510 | 540 | 504 | 32 | 8 |
| | Trials Completed | | 12 | 15 | 17 | 10 | 14 | 11 | 74 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.9 | 12.7 | 15.1 | 15.8 | 20.6 | 18.9 | 75 | 10 |
| | | Civil [2] | 8.0 | 10.2 | 12.1 | 9.1 | 8.5 | 8.1 | 23 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 51.5 | 32.2 | 43.0 | - | 48.9 | 51.9 | 59 | 9 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 455 9.5 | 605 14.0 | 641 16.5 | 586 15.3 | 584 16.5 | 617 18.5 | 74 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.4 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 66.0 | 51.0 | 59.0 | 40.5 | 53.2 | 56.6 | | |
| | | Percent Not Selected or Challenged | 34.8 | 25.7 | 27.1 | 30.5 | 33.5 | 44.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,675 | 117 | 42 | 670 | 5 | 96 | 60 | 307 | 311 | 59 | 535 | 2 | 471 |
| Criminal [1] | 293 | - | 82 | 53 | 68 | 34 | 16 | 23 | 2 | 6 | 1 | 4 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| **Overall Caseload Statistics** | | Filings [1] | 3,058 | 3,329 | 3,296 | 3,151 | 2,966 | 2,908 | **U.S.** | **Circuit** |
| | | Terminations | 3,166 | 3,101 | 3,118 | 2,791 | 3,025 | 3,187 | | |
| | | Pending | 2,905 | 3,111 | 3,261 | 3,583 | 3,510 | 3,246 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.9 | -12.6 | -11.8 | -7.7 | -2.0 | | 66 | 11 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 8.1 | 12.0 | 4.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 510 | 555 | 549 | 525 | 494 | 485 | 33 | 8 |
| | | Civil | 352 | 361 | 360 | 375 | 322 | 330 | 40 | 6 |
| | | Criminal Felony | 73 | 105 | 108 | 83 | 96 | 81 | 38 | 6 |
| | | Supervised Release Hearings | 85 | 90 | 82 | 68 | 76 | 74 | 15 | 5 |
| | Pending Cases [2] | | 484 | 519 | 544 | 597 | 585 | 541 | 28 | 4 |
| | Weighted Filings [2] | | 401 | 450 | 452 | 444 | 434 | 423 | 40 | 8 |
| | Terminations | | 528 | 517 | 520 | 465 | 504 | 531 | 26 | 6 |
| | Trials Completed | | 8 | 9 | 8 | 6 | 10 | 10 | 78 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 12.6 | 12.7 | 14.5 | 17.8 | 20.0 | 79 | 12 |
| | | Civil [2] | 10.8 | 10.9 | 11.8 | 11.6 | 12.8 | 12.7 | 81 | 13 |
| | From Filing to Trial [2] (Civil Only) | | 24.8 | 30.2 | 34.9 | - | 38.9 | 46.3 | 54 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 123 5.3 | 172 7.2 | 174 7.0 | 229 8.3 | 270 10.4 | 250 10.6 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 28.6 | 41.1 | 35.0 | 47.7 | 39.4 | 36.8 | | |
| | | Percent Not Selected or Challenged | 21.9 | 28.9 | 30.3 | 37.8 | 24.8 | 25.2 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,982 | 383 | 22 | 516 | 15 | 29 | 78 | 203 | 151 | 39 | 358 | 1 | 187 |
| Criminal [1] | 482 | 6 | 235 | 17 | 74 | 50 | 31 | 40 | - | 5 | 5 | 3 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,009 | 2,057 | 2,270 | 1,948 | 1,800 | 1,931 | | |
| | Terminations | | 1,918 | 1,984 | 2,330 | 1,769 | 1,937 | 1,898 | | |
| | Pending | | 1,216 | 1,262 | 1,198 | 1,360 | 1,211 | 1,232 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.9 | -6.1 | -14.9 | -0.9 | 7.3 | | 24 | 5 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 502 | 514 | 568 | 487 | 450 | 483 | 34 | 9 |
| | | Civil | 248 | 258 | 326 | 308 | 221 | 227 | 63 | 9 |
| | | Criminal Felony | 108 | 105 | 88 | 64 | 78 | 86 | 36 | 5 |
| | | Supervised Release Hearings | 146 | 152 | 154 | 115 | 151 | 170 | 1 | 1 |
| | Pending Cases [2] | | 304 | 316 | 300 | 340 | 303 | 308 | 80 | 12 |
| | Weighted Filings [2] | | 320 | 295 | 296 | 272 | 241 | 280 | 78 | 11 |
| | Terminations | | 480 | 496 | 583 | 442 | 484 | 475 | 39 | 9 |
| | Trials Completed | | 16 | 14 | 16 | 9 | 14 | 14 | 51 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 9.0 | 11.8 | 13.5 | 16.5 | 16.1 | 60 | 6 |
| | | Civil [2] | 9.5 | 9.9 | 8.3 | 7.9 | 9.1 | 9.0 | 36 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 | 47 | 37 | 46 | 50 | 50 | | |
| | | | 5.4 | 5.9 | 4.6 | 5.0 | 7.1 | 7.3 | 35 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 42.9 | 57.8 | 39.2 | 0 | 47.9 | 42.7 | | |
| | | Percent Not Selected or Challenged | 28.2 | 43.1 | 23.2 | 0 | 27.1 | 23.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 909 | 434 | 5 | 170 | 4 | 8 | 11 | 51 | 43 | 18 | 90 | 1 | 74 |
| Criminal [1] | 343 | 2 | 135 | 27 | 68 | 43 | 22 | 20 | 5 | 7 | 8 | - | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

### U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,865 | 3,748 | 3,986 | 3,434 | 3,115 | 3,511 | | |
| | Terminations | | 3,696 | 3,697 | 3,811 | 3,082 | 3,686 | 3,302 | | |
| | Pending | | 2,912 | 2,938 | 3,066 | 3,410 | 2,833 | 3,054 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -9.2 | -6.3 | -11.9 | 2.2 | 12.7 | | 15 | 3 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 36.0 | 37.0 | 51.0 | 60.0 | 48.1 | 25.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 552 | 535 | 569 | 491 | 445 | 502 | 28 | 6 |
| | | Civil | 441 | 426 | 485 | 417 | 370 | 425 | 21 | 4 |
| | | Criminal Felony | 60 | 64 | 47 | 47 | 40 | 39 | 78 | 11 |
| | | Supervised Release Hearings | 51 | 45 | 38 | 26 | 35 | 37 | 39 | 10 |
| | Pending Cases [2] | | 416 | 420 | 438 | 487 | 405 | 436 | 52 | 8 |
| | Weighted Filings [2] | | 479 | 469 | 465 | 445 | 409 | 459 | 31 | 6 |
| | Terminations | | 528 | 528 | 544 | 440 | 527 | 472 | 40 | 10 |
| | Trials Completed | | 15 | 13 | 12 | 6 | 13 | 14 | 51 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.6 | 9.9 | 14.3 | 16.1 | 17.7 | 72 | 9 |
| | | Civil [2] | 6.5 | 7.6 | 7.1 | 7.8 | 8.5 | 6.8 | 14 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 18.9 | 19.6 | 19.1 | 23.1 | 30.1 | 30.1 | 16 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 71 3.0 | 82 3.6 | 83 3.3 | 112 4.2 | 135 6.2 | 154 6.4 | 27 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.3 | 1.7 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 38.8 | 36.9 | 38.8 | 30.1 | 58.0 | 44.3 | | |
| | | Percent Not Selected or Challenged | 30.5 | 28.8 | 30.5 | 40.8 | 37.4 | 30.4 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,977 | 593 | 36 | 432 | 4 | 38 | 235 | 427 | 241 | 194 | 423 | 19 | 335 |
| Criminal [1] | 273 | 2 | 128 | 1 | 42 | 32 | 6 | 25 | 2 | 9 | 7 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | |
| **Overall Caseload Statistics** | | Filings ¹ | 147 | 99 | 240 | 115 | 104 | 108 | **U.S.** | **Circuit** |
| | | Terminations | 140 | 116 | 119 | 117 | 136 | 100 | | |
| | | Pending | 255 | 268 | 391 | 394 | 360 | 360 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -26.5 | 9.1 | -55.0 | -6.1 | 3.8 | | 37 | 6 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 147 | 99 | 240 | 115 | 104 | 108 | 92 | 14 |
| | | Civil | 105 | 47 | 158 | 46 | 25 | 26 | 93 | 14 |
| | | Criminal Felony | 39 | 52 | 48 | 37 | 26 | 42 | 73 | 9 |
| | | Supervised Release Hearings | 3 | 0 | 34 | 32 | 53 | 40 | 35 | 9 |
| | Pending Cases ² | | 255 | 268 | 391 | 394 | 360 | 360 | 68 | 11 |
| | Weighted Filings ² | | - | - | - | - | - | - | - | - |
| | Terminations | | 140 | 116 | 119 | 117 | 136 | 100 | 93 | 14 |
| | Trials Completed | | 11 | 11 | 15 | 8 | 8 | 8 | 85 | 13 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 29.6 | 31.4 | 10.9 | 15.7 | 16.2 | 16.1 | 60 | 6 |
| | | Civil ² | 11.1 | 15.9 | 10.6 | 12.8 | 10.0 | 13.1 | 82 | 14 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 13 / 7.7 | 18 / 9.7 | 49 / 15.9 | 126 / 39.5 | 135 / 46.2 | 257 / 89.9 | 94 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 351.2 | 142.5 | 109.0 | 70.0 | 351.4 | 78.5 | | |
| | | Percent Not Selected or Challenged | 75.8 | 64.2 | 71.6 | 10.0 | 77.7 | 61.8 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 26 | - | - | 9 | - | 1 | - | 4 | 2 | 1 | 6 | - | 3 |
| Criminal ¹ | 42 | - | 17 | - | 7 | 12 | - | - | - | 1 | 2 | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 63 | 42 | 51 | 65 | 52 | 63 | | | |
| | | Terminations | 66 | 55 | 49 | 38 | 55 | 53 | | | |
| | | Pending | 85 | 72 | 76 | 103 | 100 | 109 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | 50.0 | 23.5 | -3.1 | 21.2 | | | 7 | 1 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 63 | 42 | 51 | 65 | 52 | 63 | | 94 | 15 |
| | | Civil | 27 | 27 | 26 | 41 | 33 | 20 | | 94 | 15 |
| | | Criminal Felony | 23 | 12 | 19 | 22 | 14 | 37 | | 81 | 12 |
| | | Supervised Release Hearings | 13 | 3 | 6 | 2 | 5 | 6 | | 89 | 14 |
| | Pending Cases [2] | | 85 | 72 | 76 | 103 | 100 | 109 | | 94 | 15 |
| | Weighted Filings [2] | | - | - | - | - | - | - | | - | - |
| | Terminations | | 66 | 55 | 49 | 38 | 55 | 53 | | 94 | 15 |
| | Trials Completed | | 4 | 2 | 7 | 9 | 8 | 13 | | 57 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.1 | 7.7 | 1.0 | 16.1 | 6.9 | 9.7 | | 15 | 4 |
| | | Civil [2] | 12.6 | 16.1 | 9.4 | 4.4 | 8.3 | 14.0 | | 85 | 15 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 20 42.6 | 16 43.2 | 15 42.9 | 16 29.6 | 17 29.8 | 18 36.0 | | 86 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.2 | 1.3 | 1.0 | 2.5 | | | |
| | Jurors | Avg. Present for Jury Selection | 55.3 | 0 | 81.0 | 99.5 | 138.5 | 45.0 | | | |
| | | Percent Not Selected or Challenged | 7.2 | 0 | 46.9 | 60.8 | 54.5 | 0.0 | | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 20 | - | - | 3 | 2 | - | - | 3 | 2 | - | 5 | - | 5 |
| Criminal [1] | 37 | - | 7 | 19 | 1 | 7 | - | - | - | - | - | - | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 3,917 | 4,276 | 4,386 | 4,375 | 3,934 | 3,949 | | |
| | Terminations | 3,762 | 3,985 | 4,176 | 4,001 | 4,151 | 3,998 | | |
| | Pending | 3,135 | 3,404 | 3,604 | 3,951 | 3,697 | 3,634 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 0.8 | -7.6 | -10.0 | -9.7 | 0.4 | | 55 | 3 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months ² | 12.0 | 12.9 | 12.3 | 12.0 | 18.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 560 | 611 | 627 | 625 | 562 | 564 | 21 | 1 |
| | Civil | 446 | 505 | 522 | 552 | 480 | 482 | 16 | 1 |
| | Criminal Felony | 88 | 85 | 81 | 55 | 57 | 57 | 58 | 7 |
| | Supervised Release Hearings | 26 | 20 | 23 | 18 | 25 | 25 | 63 | 8 |
| | Pending Cases ² | 448 | 486 | 515 | 564 | 528 | 519 | 36 | 2 |
| | Weighted Filings ² | 555 | 624 | 640 | 648 | 577 | 571 | 16 | 1 |
| | Terminations | 537 | 569 | 597 | 572 | 593 | 571 | 22 | 2 |
| | Trials Completed | 24 | 19 | 16 | 9 | 17 | 15 | 47 | 4 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 8.8 | 9.9 | 10.2 | 13.8 | 16.7 | 14.1 | 44 | 6 |
| | From Filing to Disposition — Civil ² | 7.4 | 8.0 | 7.5 | 7.6 | 8.9 | 8.8 | 33 | 2 |
| | From Filing to Trial ² (Civil Only) | 24.7 | 30.6 | 34.4 | - | 33.4 | 35.9 | 35 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 72 / 2.9 | 81 / 3.0 | 93 / 3.2 | 129 / 4.0 | 178 / 5.9 | 188 / 6.3 | 25 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.4 | 1.5 | 1.3 | 1.5 | | |
| | Jurors — Avg. Present for Jury Selection | 40.6 | 37.1 | 40.1 | 31.9 | 35.5 | 39.7 | | |
| | Jurors — Percent Not Selected or Challenged | 39.7 | 34.7 | 33.3 | 39.5 | 35.8 | 35.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,377 | 218 | 42 | 880 | 35 | 25 | 125 | 682 | 278 | 136 | 634 | 9 | 313 |
| Criminal ¹ | 399 | 2 | 167 | 31 | 95 | 21 | 39 | 10 | 1 | 5 | 5 | 4 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,234 | 2,297 | 2,359 | 1,933 | 1,886 | 1,877 | | |
| | Terminations | | 3,187 | 2,897 | 2,381 | 1,944 | 2,313 | 1,997 | | |
| | Pending | | 2,763 | 2,134 | 2,094 | 2,074 | 1,667 | 1,566 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -16.0 | -18.3 | -20.4 | -2.9 | -0.5 | | 58 | 4 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 23.0 | 12.4 | 0.0 | 12.0 | 14.5 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 372 | 383 | 393 | 322 | 314 | 313 | 75 | 7 |
| | | Civil | 237 | 250 | 265 | 241 | 206 | 209 | 69 | 4 |
| | | Criminal Felony | 91 | 90 | 86 | 47 | 66 | 64 | 52 | 6 |
| | | Supervised Release Hearings | 45 | 44 | 43 | 34 | 42 | 40 | 35 | 5 |
| | Pending Cases [2] | | 461 | 356 | 349 | 346 | 278 | 261 | 89 | 8 |
| | Weighted Filings [2] | | 345 | 350 | 354 | 283 | 295 | 290 | 76 | 7 |
| | Terminations | | 531 | 483 | 397 | 324 | 386 | 333 | 77 | 6 |
| | Trials Completed | | 21 | 22 | 22 | 9 | 15 | 14 | 51 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 10.8 | 12.0 | 15.8 | 18.3 | 15.0 | 50 | 7 |
| | | Civil [2] | 17.7 | 18.2 | 8.8 | 7.8 | 8.3 | 8.2 | 25 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 24.4 | 25.8 | 29.9 | 24.0 | 26.1 | 30.4 | 17 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 340 / 16.7 | 110 / 7.8 | 57 / 4.1 | 64 / 4.7 | 104 / 10.1 | 115 / 12.3 | 54 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 51.5 | 34.9 | 40.5 | 32.3 | 43.1 | 38.6 | | |
| | | Percent Not Selected or Challenged | 46.1 | 29.6 | 34.9 | 50.4 | 43.3 | 32.5 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,254 | 85 | 10 | 384 | 13 | 19 | 68 | 121 | 163 | 17 | 254 | 2 | 118 |
| Criminal [1] | 383 | 12 | 121 | 12 | 85 | 39 | 21 | 36 | 7 | 9 | 19 | 6 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,628 | 6,118 | 6,627 | 3,494 | 3,823 | 3,691 | | |
| | Terminations | | 5,811 | 5,891 | 6,549 | 3,260 | 3,723 | 4,210 | | |
| | Pending | | 2,860 | 3,061 | 3,040 | 3,246 | 3,344 | 2,790 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -34.4 | -39.7 | -44.3 | 5.6 | -3.5 | | 71 | 6 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 1.7 | 20.2 | 29.6 | 24.0 | 24.0 | 10.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 804 | 874 | 947 | 499 | 546 | 527 | 27 | 2 |
| | | Civil | 170 | 177 | 178 | 197 | 170 | 146 | 86 | 7 |
| | | Criminal Felony | 543 | 603 | 681 | 219 | 276 | 267 | 4 | 1 |
| | | Supervised Release Hearings | 92 | 94 | 88 | 84 | 101 | 114 | 5 | 1 |
| | Pending Cases [2] | | 409 | 437 | 434 | 464 | 478 | 399 | 58 | 4 |
| | Weighted Filings [2] | | 518 | 553 | 575 | 393 | 400 | 348 | 65 | 5 |
| | Terminations | | 830 | 842 | 936 | 466 | 532 | 601 | 19 | 1 |
| | Trials Completed | | 16 | 17 | 13 | 9 | 13 | 13 | 57 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.0 | 1.0 | 1.3 | 5.8 | 5.1 | 4.1 | 1 | 1 |
| | | Civil [2] | 9.7 | 10.0 | 9.3 | 8.7 | 10.6 | 11.7 | 72 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 29.0 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 76 6.2 | 78 6.2 | 99 7.9 | 118 8.3 | 134 10.0 | 133 10.8 | 47 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.0 | 1.0 | 1.1 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 54.6 | 53.4 | 57.0 | 72.4 | 64.9 | 57.2 | | |
| | | Percent Not Selected or Challenged | 25.0 | 21.3 | 35.3 | 46.1 | 32.9 | 21.7 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,024 | 79 | 20 | 278 | 15 | 16 | 41 | 153 | 147 | 17 | 188 | 1 | 69 |
| Criminal [1] | 1,870 | 3 | 182 | 1,358 | 120 | 23 | 103 | 43 | - | 3 | 16 | 8 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | Numerical Standing Within U.S. | Numerical Standing Within Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,073 | 1,185 | 1,194 | 1,363 | 1,367 | 1,278 | | |
| | | Terminations | 1,149 | 1,047 | 1,139 | 961 | 1,359 | 1,242 | | |
| | | Pending | 808 | 933 | 986 | 1,360 | 1,328 | 1,341 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 19.1 | 7.8 | 7.0 | -6.2 | -6.5 | | 76 | 7 |
| | | Number of Judgeships | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 9.3 | 17.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 307 | 339 | 341 | 389 | 391 | 365 | 67 | 5 |
| | | Civil | 203 | 199 | 199 | 204 | 166 | 163 | 81 | 6 |
| | | Criminal Felony | 51 | 95 | 97 | 154 | 185 | 158 | 11 | 3 |
| | | Supervised Release Hearings | 52 | 45 | 45 | 32 | 40 | 45 | 34 | 4 |
| | Pending Cases [2] | | 231 | 267 | 282 | 389 | 379 | 383 | 59 | 5 |
| | Weighted Filings [2] | | 255 | 312 | 330 | 421 | 484 | 369 | 57 | 4 |
| | Terminations | | 328 | 299 | 325 | 275 | 388 | 355 | 73 | 5 |
| | Trials Completed | | 5 | 10 | 13 | 7 | 21 | 18 | 35 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 5.6 | 6.1 | 6.8 | 8.1 | 11.3 | 25 | 4 |
| | | Civil [2] | 9.7 | 9.7 | 9.7 | 11.1 | 13.4 | 11.3 | 65 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 / 5.4 | 41 / 5.8 | 39 / 5.4 | 49 / 5.9 | 58 / 7.9 | 70 / 11.2 | 48 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.4 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 47.8 | 41.7 | 41.8 | 0 | 51.3 | 52.8 | | |
| | | Percent Not Selected or Challenged | 32.4 | 34.7 | 24.7 | 0 | 33.5 | 31.3 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 569 | 107 | 14 | 156 | - | 9 | 16 | 87 | 51 | 4 | 84 | - | 41 |
| Criminal [1] | 553 | - | 122 | 82 | 92 | 22 | 102 | 66 | 2 | 26 | 15 | 10 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 643 | 578 | 586 | 740 | 842 | 645 | | |
| | Terminations | | 682 | 620 | 549 | 534 | 662 | 706 | | |
| | Pending | | 584 | 540 | 573 | 773 | 953 | 886 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.3 | 11.6 | 10.1 | -12.8 | -23.4 | | 88 | 8 |
| | Number of Judgeships | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months [2] | | 7.9 | 12.0 | 12.0 | 1.6 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 429 | 385 | 391 | 493 | 561 | 430 | 51 | 4 |
| | | Civil | 317 | 282 | 294 | 337 | 261 | 275 | 50 | 2 |
| | | Criminal Felony | 90 | 85 | 80 | 135 | 280 | 122 | 19 | 4 |
| | | Supervised Release Hearings | 22 | 18 | 17 | 21 | 20 | 33 | 45 | 6 |
| | Pending Cases [2] | | 389 | 360 | 382 | 515 | 635 | 591 | 25 | 1 |
| | Weighted Filings [2] | | 382 | 346 | 350 | 515 | 854 | 436 | 36 | 2 |
| | Terminations | | 455 | 413 | 366 | 356 | 441 | 471 | 41 | 3 |
| | Trials Completed | | 7 | 15 | 12 | 10 | 55 | 55 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 7.1 | 8.3 | 7.8 | 9.2 | 17.3 | 68 | 8 |
| | | Civil [2] | 11.6 | 11.6 | 11.4 | 13.5 | 13.5 | 15.3 | 88 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12 / 2.6 | 10 / 2.4 | 20 / 4.5 | 15 / 2.8 | 23 / 4.6 | 33 / 6.7 | 31 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.6 | 1.4 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 27.9 | 23.3 | 35.1 | 43.6 | 39.7 | 52.9 | | |
| | | Percent Not Selected or Challenged | 20.0 | 9.8 | 26.7 | 37.6 | 21.0 | 35.2 | | |

**12-Month Periods Ending** / **Numerical Standing Within**

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 412 | 118 | 6 | 96 | - | 13 | 4 | 60 | 38 | 1 | 61 | - | 15 |
| Criminal [1] | 182 | 4 | 31 | 1 | 62 | 5 | 41 | 34 | - | - | 2 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,870 | 1,835 | 1,914 | 1,854 | 1,867 | 1,916 | | |
| | Terminations | 1,905 | 1,861 | 1,845 | 1,674 | 1,912 | 1,768 | | |
| | Pending | 1,493 | 1,462 | 1,535 | 1,716 | 1,672 | 1,820 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 2.5 | 4.4 | 0.1 | 3.3 | 2.6 | 42 | 2 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 30.8 | 28.8 | 24.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 312 | 306 | 319 | 309 | 311 | 319 | 74 | 6 |
| | Civil | 225 | 215 | 208 | 222 | 205 | 188 | 76 | 5 |
| | Criminal Felony | 61 | 64 | 78 | 58 | 74 | 102 | 29 | 5 |
| | Supervised Release Hearings | 26 | 27 | 34 | 29 | 32 | 29 | 57 | 7 |
| | Pending Cases [2] | 249 | 244 | 256 | 286 | 279 | 303 | 83 | 7 |
| | Weighted Filings [2] | 292 | 280 | 292 | 284 | 298 | 319 | 69 | 6 |
| | Terminations | 318 | 310 | 308 | 279 | 319 | 295 | 81 | 7 |
| | Trials Completed | 18 | 24 | 23 | 14 | 22 | 22 | 24 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.3 | 8.9 | 8.8 | 11.3 | 12.4 | 12.2 | 33 | 5 |
| | Civil [2] | 8.2 | 8.4 | 8.5 | 8.3 | 10.4 | 9.7 | 44 | 3 |
| | From Filing to Trial [2] (Civil Only) | 20.9 | - | 15.1 | - | 26.3 | 26.9 | 10 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 41 / 3.8 | 47 / 4.7 | 47 / 4.7 | 57 / 4.8 | 52 / 5.0 | 63 / 5.9 | 21 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.4 | 1.3 | 1.4 | 1.2 | | |
| | **Jurors** Avg. Present for Jury Selection | 26.6 | 50.1 | 34.9 | 56.6 | 41.4 | 40.5 | | |
| | Percent Not Selected or Challenged | 31.6 | 40.5 | 32.7 | 33.9 | 31.8 | 32.0 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,130 | 141 | 24 | 252 | 1 | 13 | 30 | 244 | 128 | 18 | 200 | - | 79 |
| Criminal [1] | 614 | - | 183 | 92 | 200 | 27 | 43 | 27 | 4 | 15 | 4 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,699 | 2,299 | 2,390 | 2,192 | 2,217 | 2,205 | | |
| | Terminations | | 2,529 | 2,348 | 2,132 | 2,059 | 2,235 | 2,311 | | |
| | Pending | | 2,389 | 2,323 | 2,562 | 2,672 | 2,642 | 2,513 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -18.3 | -4.1 | -7.7 | 0.6 | -0.5 | | 58 | 4 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 13.9 | 9.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 540 | 460 | 478 | 438 | 443 | 441 | 48 | 3 |
| | | Civil | 308 | 237 | 256 | 244 | 219 | 210 | 68 | 3 |
| | | Criminal Felony | 175 | 166 | 172 | 150 | 166 | 161 | 9 | 2 |
| | | Supervised Release Hearings | 57 | 57 | 49 | 45 | 58 | 70 | 17 | 2 |
| | Pending Cases [2] | | 478 | 465 | 512 | 534 | 528 | 503 | 38 | 3 |
| | Weighted Filings [2] | | 564 | 470 | 476 | 445 | 458 | 430 | 37 | 3 |
| | Terminations | | 506 | 470 | 426 | 412 | 447 | 462 | 43 | 4 |
| | Trials Completed | | 17 | 11 | 11 | 4 | 7 | 11 | 74 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.5 | 7.6 | 7.7 | 7.7 | 10.2 | 11.2 | 24 | 3 |
| | | Civil [2] | 7.9 | 10.4 | 9.7 | 11.9 | 12.7 | 11.0 | 59 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 43.9 | - | - | - | - | 53.3 | 60 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 145 8.8 | 155 10.2 | 227 13.5 | 215 12.6 | 221 13.9 | 231 15.9 | 63 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.4 | 44.3 | 64.3 | 0 | 41.9 | 52.6 | | |
| | | Percent Not Selected or Challenged | 26.8 | 21.9 | 32.8 | 0 | 28.4 | 27.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,051 | 148 | 20 | 85 | 2 | 8 | 137 | 182 | 95 | 95 | 138 | 1 | 140 |
| Criminal [1] | 803 | 12 | 272 | 125 | 211 | 48 | 31 | 46 | 4 | 6 | 21 | 8 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 634 | 541 | 620 | 641 | 559 | 584 | | |
| | | Terminations | 665 | 541 | 562 | 570 | 580 | 577 | | |
| | | Pending | 729 | 650 | 708 | 783 | 766 | 1,023 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.9 | 7.9 | -5.8 | -8.9 | 4.5 | | 33 | 1 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 211 | 180 | 207 | 214 | 186 | 195 | 89 | 8 |
| | | Civil | 71 | 81 | 88 | 88 | 82 | 84 | 91 | 8 |
| | | Criminal Felony | 77 | 60 | 72 | 71 | 52 | 55 | 62 | 8 |
| | | Supervised Release Hearings | 63 | 40 | 47 | 55 | 52 | 56 | 24 | 3 |
| | | Pending Cases [2] | 243 | 217 | 236 | 261 | 255 | 341 | 71 | 6 |
| | | Weighted Filings [2] | 173 | 159 | 190 | 186 | 164 | 174 | 91 | 8 |
| | | Terminations | 222 | 180 | 187 | 190 | 193 | 192 | 91 | 8 |
| | | Trials Completed | 8 | 6 | 8 | 9 | 13 | 12 | 63 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 5.5 | 5.1 | 6.4 | 7.4 | 6.2 | 4 | 2 |
| | | Civil [2] | 11.3 | 8.7 | 9.0 | 9.3 | 12.6 | 10.7 | 54 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 9 4.2 | 13 5.9 | 20 8.7 | 21 7.7 | 21 8.3 | 20 5.2 | 15 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 36.4 | 32.5 | 38.0 | 39.0 | 38.1 | 34.2 | | |
| | | Percent Not Selected or Challenged | 33.6 | 33.1 | 28.2 | 24.4 | 25.1 | 36.0 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 251 | 4 | 7 | 52 | - | 8 | 2 | 45 | 65 | 17 | 23 | - | 28 |
| Criminal [1] | 164 | 9 | 49 | 5 | 33 | 7 | 20 | 33 | - | 5 | 2 | 1 | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,964 | 3,017 | 2,909 | 2,739 | 2,330 | 2,412 | | |
| | Terminations | | 2,874 | 2,950 | 2,983 | 2,682 | 2,818 | 2,539 | | |
| | Pending | | 3,171 | 3,237 | 3,173 | 3,220 | 2,735 | 2,615 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -18.6 | -20.1 | -17.1 | -11.9 | 3.5 | | 38 | 3 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 33.2 | 2.4 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 371 | 377 | 364 | 342 | 291 | 302 | 78 | 9 |
| | | Civil | 282 | 271 | 267 | 273 | 215 | 212 | 67 | 8 |
| | | Criminal Felony | 69 | 81 | 75 | 48 | 49 | 57 | 58 | 7 |
| | | Supervised Release Hearings | 20 | 25 | 22 | 22 | 28 | 32 | 49 | 4 |
| | Pending Cases [2] | | 396 | 405 | 397 | 403 | 342 | 327 | 74 | 7 |
| | Weighted Filings [2] | | 353 | 368 | 349 | 307 | 276 | 291 | 75 | 9 |
| | Terminations | | 359 | 369 | 373 | 335 | 352 | 317 | 78 | 9 |
| | Trials Completed | | 16 | 18 | 21 | 14 | 20 | 20 | 31 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.9 | 7.1 | 7.8 | 10.6 | 10.6 | 10.1 | 19 | 3 |
| | | Civil [2] | 10.8 | 11.0 | 10.6 | 11.5 | 11.3 | 10.0 | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 33.8 | 36.6 | 30.3 | 40.8 | 39.9 | 32.7 | 22 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 320 12.5 | 362 14.6 | 373 15.6 | 332 13.2 | 346 16.5 | 352 18.0 | 71 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.0 | 42.7 | 34.8 | 38.9 | 30.3 | 32.2 | | |
| | | Percent Not Selected or Challenged | 37.8 | 39.8 | 29.1 | 40.8 | 28.3 | 32.5 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,699 | 125 | 45 | 380 | 3 | 30 | 87 | 161 | 173 | 20 | 490 | 2 | 183 |
| Criminal [1] | 451 | 5 | 122 | 12 | 193 | 40 | 7 | 13 | 2 | 23 | 2 | 3 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,458 | 1,223 | 1,396 | 1,271 | 1,062 | 1,088 | | |
| | Terminations | | 1,231 | 1,447 | 1,358 | 1,043 | 1,212 | 1,246 | | |
| | Pending | | 1,725 | 1,506 | 1,534 | 1,757 | 1,605 | 1,442 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -25.4 | -11.0 | -22.1 | -14.4 | 2.4 | | 46 | 5 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 25.9 | 9.3 | 0.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 486 | 408 | 465 | 424 | 354 | 363 | 68 | 7 |
| | | Civil | 363 | 316 | 376 | 378 | 260 | 263 | 54 | 7 |
| | | Criminal Felony | 100 | 71 | 69 | 36 | 78 | 88 | 35 | 5 |
| | | Supervised Release Hearings | 23 | 21 | 21 | 10 | 16 | 12 | 81 | 9 |
| | Pending Cases [2] | | 575 | 502 | 511 | 586 | 535 | 481 | 41 | 4 |
| | Weighted Filings [2] | | 452 | 372 | 396 | 365 | 337 | 367 | 58 | 7 |
| | Terminations | | 410 | 482 | 453 | 348 | 404 | 415 | 55 | 7 |
| | Trials Completed | | 21 | 28 | 22 | 12 | 21 | 23 | 20 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 9.6 | 8.9 | 11.5 | 11.3 | 12.2 | 33 | 7 |
| | | Civil [2] | 9.8 | 10.1 | 10.4 | 10.7 | 12.9 | 13.6 | 84 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 34.4 | 31 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 107 8.5 | 137 12.1 | 164 13.9 | 162 11.4 | 153 12.9 | 165 16.9 | 67 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.1 | 1.1 | 1.2 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.1 | 49.4 | 43.3 | 52.0 | 39.7 | 34.9 | | |
| | | Percent Not Selected or Challenged | 24.2 | 34.6 | 30.4 | 29.5 | 24.5 | 28.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 788 | 38 | 11 | 315 | 7 | 8 | 22 | 69 | 73 | 6 | 196 | - | 43 |
| Criminal [1] | 262 | 6 | 68 | 2 | 110 | 40 | 2 | 17 | 7 | 2 | 1 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,089 | 1,203 | 1,730 | 1,003 | 1,124 | 1,070 | | |
| | Terminations | | 1,105 | 1,030 | 1,733 | 1,012 | 1,177 | 1,149 | | |
| | Pending | | 872 | 1,048 | 1,042 | 1,027 | 987 | 919 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.7 | -11.1 | -38.2 | 6.7 | -4.8 | | 74 | 8 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 21.7 | 24.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 363 | 401 | 577 | 334 | 375 | 357 | 69 | 8 |
| | | Civil | 199 | 188 | 395 | 195 | 183 | 165 | 80 | 9 |
| | | Criminal Felony | 107 | 151 | 111 | 74 | 103 | 104 | 28 | 3 |
| | | Supervised Release Hearings | 57 | 62 | 70 | 66 | 89 | 88 | 9 | 1 |
| | Pending Cases [2] | | 291 | 349 | 347 | 342 | 329 | 306 | 82 | 9 |
| | Weighted Filings [2] | | 329 | 381 | 535 | 284 | 340 | 330 | 67 | 8 |
| | Terminations | | 368 | 343 | 578 | 337 | 392 | 383 | 62 | 8 |
| | Trials Completed | | 18 | 27 | 39 | 29 | 35 | 44 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.6 | 5.9 | 7.1 | 9.7 | 9.9 | 9.7 | 15 | 2 |
| | | Civil [2] | 9.0 | 9.5 | 4.9 | 9.4 | 9.6 | 11.6 | 70 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 22.8 | 4 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 15 2.9 | 20 3.4 | 28 4.4 | 24 3.9 | 28 5.0 | 26 5.1 | 13 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.3 | 1.3 | 1.6 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.6 | 25.1 | 39.5 | 46.6 | 43.2 | 41.8 | | |
| | | Percent Not Selected or Challenged | 42.9 | 28.0 | 22.2 | 35.1 | 29.3 | 32.2 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 496 | 25 | 14 | 121 | - | 9 | 13 | 104 | 77 | 5 | 94 | - | 34 |
| Criminal [1] | 311 | - | 68 | 7 | 118 | 85 | 7 | 6 | - | 6 | 2 | 5 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,884 | 3,940 | 54,724 | 193,553 | 66,158 | 31,601 | | |
| | Terminations | | 2,374 | 2,374 | 4,921 | 15,965 | 8,417 | 79,742 | | |
| | Pending | | 2,724 | 4,264 | 54,100 | 231,698 | 289,476 | 241,372 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 995.7 | 702.1 | -42.3 | -83.7 | -52.2 | | 93 | 9 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 24.0 | 24.0 | 5.9 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 721 | 985 | 13,681 | 48,388 | 16,540 | 7,900 | 1 | 1 |
| | | Civil | 610 | 876 | 13,545 | 48,295 | 16,453 | 7,810 | 1 | 1 |
| | | Criminal Felony | 72 | 72 | 103 | 68 | 55 | 56 | 61 | 8 |
| | | Supervised Release Hearings | 40 | 37 | 34 | 26 | 32 | 34 | 44 | 3 |
| | Pending Cases [2] | | 681 | 1,066 | 13,525 | 57,925 | 72,369 | 60,343 | 1 | 1 |
| | Weighted Filings [2] | | 579 | 778 | 9,424 | 33,464 | 11,452 | 5,060 | 1 | 1 |
| | Terminations | | 594 | 594 | 1,230 | 3,991 | 2,104 | 19,936 | 1 | 1 |
| | Trials Completed | | 36 | 27 | 26 | 19 | 34 | 33 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.2 | 6.0 | 9.4 | 12.9 | 11.3 | 25 | 5 |
| | | Civil [2] | 7.7 | 6.9 | 9.5 | 5.0 | 14.9 | 23.2 | 92 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 20.8 | 32.1 | 23.7 | 15.5 | 22.6 | 27.0 | 13 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 56 / 2.4 | 61 / 1.6 | 57 / .1 | 60 / .0 | 93 / .0 | 39,148 / 16.2 | 64 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.4 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 37.4 | 32.8 | 39.6 | 42.9 | 35.1 | 37.7 | | |
| | | Percent Not Selected or Challenged | 18.2 | 14.6 | 14.4 | 32.4 | 18.7 | 20.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 31,241 | 22 | 29,575 | 756 | 10 | 26 | 101 | 162 | 141 | 46 | 322 | 1 | 79 |
| Criminal [1] | 223 | 2 | 98 | 11 | 57 | 12 | 3 | 22 | 5 | 3 | 2 | 4 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 10,614 | 10,760 | 10,908 | 10,444 | 9,894 | 10,142 | | |
| | Terminations | | 10,874 | 10,919 | 10,563 | 9,941 | 10,646 | 10,545 | | |
| | Pending | | 8,068 | 7,992 | 8,394 | 8,943 | 8,269 | 7,981 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -4.4 | -5.7 | -7.0 | -2.9 | 2.5 | | 45 | 4 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 31.0 | 39.5 | 18.1 | 10.6 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 708 | 717 | 727 | 696 | 660 | 676 | 13 | 3 |
| | | Civil | 561 | 576 | 589 | 607 | 564 | 575 | 11 | 3 |
| | | Criminal Felony | 110 | 108 | 110 | 65 | 66 | 74 | 44 | 6 |
| | | Supervised Release Hearings | 37 | 34 | 28 | 25 | 30 | 27 | 60 | 6 |
| | Pending Cases [2] | | 538 | 533 | 560 | 596 | 551 | 532 | 31 | 3 |
| | Weighted Filings [2] | | 612 | 642 | 645 | 593 | 571 | 603 | 11 | 3 |
| | Terminations | | 725 | 728 | 704 | 663 | 710 | 703 | 12 | 4 |
| | Trials Completed | | 19 | 17 | 18 | 11 | 14 | 16 | 42 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.9 | 7.1 | 9.4 | 10.8 | 10.4 | 21 | 4 |
| | | Civil [2] | 6.7 | 6.1 | 5.8 | 6.1 | 6.5 | 6.2 | 8 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 22.1 | 22.1 | 25.1 | 25.6 | 28.7 | 34.4 | 31 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 278 / 4.4 | 343 / 5.5 | 378 / 5.8 | 421 / 5.9 | 414 / 6.3 | 403 / 6.5 | 28 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.5 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 45.7 | 43.4 | 40.3 | 56.6 | 40.3 | 44.4 | | |
| | | Percent Not Selected or Challenged | 37.0 | 34.7 | 30.5 | 47.1 | 31.9 | 31.1 | | |

| 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,626 | 669 | 133 | 2,160 | 14 | 71 | 673 | 895 | 690 | 571 | 1,301 | 3 | 1,446 |
| Criminal [1] | 1,108 | - | 335 | 176 | 208 | 161 | 45 | 99 | 4 | 23 | 5 | 21 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,291 | 13,289 | 12,662 | 11,108 | 10,907 | 21,750 | | |
| | | Terminations | 11,917 | 12,924 | 12,949 | 10,925 | 11,440 | 22,345 | | |
| | | Pending | 6,240 | 6,685 | 6,387 | 6,549 | 6,183 | 5,796 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 92.6 | 63.7 | 71.8 | 95.8 | 99.4 | | 2 | 1 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 52.9 | 60.0 | 24.1 | 20.4 | 22.9 | 32.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 627 | 738 | 703 | 617 | 606 | 1,208 | 2 | 2 |
| | | Civil | 473 | 586 | 558 | 552 | 492 | 1,087 | 2 | 2 |
| | | Criminal Felony | 126 | 124 | 113 | 46 | 87 | 90 | 33 | 4 |
| | | Supervised Release Hearings | 28 | 29 | 32 | 19 | 27 | 32 | 49 | 4 |
| | | Pending Cases [2] | 347 | 371 | 355 | 364 | 344 | 322 | 77 | 8 |
| | | Weighted Filings [2] | 633 | 778 | 707 | 594 | 610 | 1,035 | 3 | 2 |
| | | Terminations | 662 | 718 | 719 | 607 | 636 | 1,241 | 2 | 2 |
| | | Trials Completed | 24 | 23 | 23 | 13 | 26 | 30 | 13 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.4 | 5.2 | 5.2 | 9.2 | 8.4 | 9.0 | 10 | 1 |
| | | Civil [2] | 4.3 | 3.5 | 3.9 | 3.0 | 3.5 | 0.0 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 14.8 | 17.7 | 16.2 | 16.7 | 25.3 | 22.6 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 90 / 2.0 | 101 / 2.0 | 108 / 2.3 | 117 / 2.5 | 128 / 3.1 | 125 / 3.2 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 44.2 | 44.0 | 43.0 | 0 | 37.2 | 44.0 | | |
| | | Percent Not Selected or Challenged | 17.5 | 20.0 | 14.4 | 0 | 13.3 | 17.3 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 19,561 | 156 | 11,443 | 830 | 10 | 150 | 832 | 1,373 | 942 | 769 | 1,848 | 13 | 1,195 |
| Criminal [1] | 1,610 | 8 | 370 | 315 | 186 | 357 | 85 | 87 | 1 | 44 | 18 | 58 | 81 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 7,511 | 7,800 | 7,743 | 6,973 | 7,046 | 6,903 | | |
| | Terminations | | 6,860 | 7,165 | 6,425 | 5,918 | 7,059 | 9,323 | | |
| | Pending | | 6,170 | 6,771 | 8,060 | 9,091 | 9,059 | 6,595 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.1 | -11.5 | -10.8 | -1.0 | -2.0 | | 66 | 6 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 36.9 | 7.7 | 0.0 | 22.4 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 683 | 709 | 704 | 634 | 641 | 628 | 15 | 4 |
| | | Civil | 605 | 622 | 614 | 554 | 564 | 558 | 12 | 4 |
| | | Criminal Felony | 60 | 71 | 66 | 65 | 60 | 49 | 65 | 9 |
| | | Supervised Release Hearings | 17 | 16 | 24 | 15 | 17 | 21 | 68 | 7 |
| | Pending Cases [2] | | 561 | 616 | 733 | 826 | 824 | 600 | 24 | 2 |
| | Weighted Filings [2] | | 591 | 640 | 630 | 565 | 559 | 548 | 19 | 4 |
| | Terminations | | 624 | 651 | 584 | 538 | 642 | 848 | 6 | 3 |
| | Trials Completed | | 20 | 17 | 14 | 11 | 19 | 22 | 24 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 9.2 | 10.6 | 9.9 | 11.9 | 15.6 | 54 | 9 |
| | | Civil [2] | 6.4 | 6.9 | 5.4 | 6.5 | 5.4 | 10.8 | 56 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 29.6 | 27.0 | 31.3 | - | 37.5 | 33.9 | 30 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 324 6.5 | 100 1.8 | 107 1.6 | 751 9.9 | 1,993 26.4 | 1,129 21.2 | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.6 | 38.6 | 37.2 | 0 | 40.7 | 50.4 | | |
| | | Percent Not Selected or Challenged | 25.0 | 36.9 | 38.8 | 0 | 31.0 | 40.0 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,133 | 252 | 1,106 | 868 | 38 | 281 | 303 | 449 | 683 | 172 | 968 | 7 | 1,006 |
| Criminal [1] | 538 | 1 | 158 | 78 | 103 | 91 | 14 | 24 | 1 | 9 | 7 | 16 | 36 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,885 | 1,807 | 1,931 | 1,844 | 1,740 | 1,667 | | |
| | Terminations | | 1,994 | 1,925 | 1,876 | 1,635 | 1,903 | 1,739 | | |
| | Pending | | 1,696 | 1,607 | 1,683 | 1,900 | 1,741 | 1,669 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -11.6 | -7.7 | -13.7 | -9.6 | -4.2 | | 72 | 7 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 11.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 471 | 452 | 483 | 461 | 435 | 417 | 54 | 6 |
| | | Civil | 341 | 327 | 348 | 359 | 320 | 293 | 45 | 6 |
| | | Criminal Felony | 110 | 114 | 120 | 91 | 103 | 106 | 26 | 2 |
| | | Supervised Release Hearings | 20 | 11 | 15 | 11 | 13 | 18 | 75 | 8 |
| | Pending Cases [2] | | 424 | 402 | 421 | 475 | 435 | 417 | 55 | 6 |
| | Weighted Filings [2] | | 427 | 419 | 456 | 405 | 411 | 395 | 48 | 6 |
| | Terminations | | 499 | 481 | 469 | 409 | 476 | 435 | 49 | 6 |
| | Trials Completed | | 13 | 15 | 17 | 8 | 16 | 17 | 38 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 10.1 | 10.3 | 13.8 | 14.7 | 15.3 | 52 | 8 |
| | | Civil [2] | 10.5 | 8.0 | 7.3 | 8.0 | 8.8 | 9.2 | 40 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | 30.0 | 24.7 | - | - | 33.0 | 25 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 39 3.3 | 50 4.8 | 45 4.3 | 63 5.5 | 72 7.0 | 82 8.6 | 38 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.5 | 1.7 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 41.0 | 42.5 | 16.0 | 60.0 | 9.0 | 21.0 | | |
| | | Percent Not Selected or Challenged | 37.7 | 33.7 | 49.0 | 73.3 | 35.4 | 52.9 | | |

| **2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,172 | 82 | 17 | 550 | 4 | 12 | 41 | 82 | 111 | 9 | 170 | - | 94 |
| Criminal [1] | 422 | 27 | 138 | 28 | 108 | 48 | 5 | 37 | - | 3 | 5 | 6 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Mar 31 2018 | Mar 31 2019 | Mar 31 2020 | Mar 31 2021 | Mar 31 2022 | Mar 31 2023 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,620 | 1,686 | 1,776 | 1,617 | 1,426 | 1,586 | | |
| | Terminations | | 1,471 | 1,501 | 1,625 | 1,512 | 1,575 | 1,807 | | |
| | Pending | | 1,354 | 1,527 | 1,677 | 1,781 | 1,628 | 1,405 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.1 | -5.9 | -10.7 | -1.9 | 11.2 | | 18 | 2 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 12.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 540 | 562 | 592 | 539 | 475 | 529 | 26 | 5 |
| | | Civil | 341 | 333 | 371 | 343 | 309 | 332 | 38 | 5 |
| | | Criminal Felony | 160 | 180 | 174 | 163 | 125 | 144 | 16 | 1 |
| | | Supervised Release Hearings | 39 | 48 | 47 | 33 | 42 | 53 | 26 | 2 |
| | Pending Cases [2] | | 451 | 509 | 559 | 594 | 543 | 468 | 45 | 5 |
| | Weighted Filings [2] | | 496 | 530 | 550 | 524 | 457 | 488 | 24 | 5 |
| | Terminations | | 490 | 500 | 542 | 504 | 525 | 602 | 18 | 5 |
| | Trials Completed | | 22 | 20 | 25 | 11 | 20 | 20 | 31 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 8.1 | 8.1 | 10.2 | 12.5 | 11.6 | 30 | 6 |
| | | Civil [2] | 9.2 | 8.5 | 8.8 | 8.9 | 9.5 | 9.5 | 43 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 61 / 7.3 | 74 / 7.9 | 88 / 8.3 | 89 / 8.5 | 91 / 9.1 | 80 / 10.7 | 46 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.7 | 1.7 | 1.8 | | |
| | Jurors | Avg. Present for Jury Selection | 42.8 | 38.7 | 48.7 | 0 | 62.7 | 51.6 | | |
| | | Percent Not Selected or Challenged | 39.1 | 33.6 | 39.0 | 0 | 47.2 | 41.9 | | |

### 2023 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 995 | 44 | 12 | 474 | 6 | 11 | 30 | 62 | 112 | 8 | 157 | - | 79 |
| Criminal [1] | 431 | - | 215 | 6 | 115 | 42 | 5 | 21 | 1 | 9 | 7 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."